# 21-2563-cr

IN THE

# United States Court of Appeals

FOR THE SECOND CIRCUIT

UNITED STATES OF AMERICA,

*Appellee,*

vs.

NICHOLAS TURNQUIST,

*Defendant-Appellant.*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF NEW YORK

## JOINT APPENDIX

## VOLUME I of II (Pages A-1 to A-278)

U.S. ATTORNEY'S OFFICE – WESTERN DISTRICT OF NEW YORK
PAUL E. BONANNO, ESQ.
TIFFANY H. LEE, ESQ.
*Attorneys for Plaintiff-Appellee*
138 Delaware Avenue
Buffalo, New York 14202
Telephone: (716) 843-5800
Email: paul.bonanno@usdoj.gov
        tiffany.lee@usdoj.gov

SINGER LEGAL PLLC
ROBERT C. SINGER, ESQ.
*Attorneys for Defendant-Appellant Nicholas Turnquist*
80 East Spring Street
Williamsville, New York 14221
Telephone: (716) 222-3288
Email: rob@singerlegalpllc.com

# TABLE OF CONTENTS

<u>Page</u>

## VOLUME I

Docket Sheet ................................................................................. A-1

Criminal Complaint ....................................................................... A-7

Order of Detention dated November 6, 2020 ............................... A-18

Indictment dated February 3, 2021 .............................................. A-20

Order of Detention dated February 25, 2021 ............................... A-22

Defendant's Motion for Release from Custody dated August 21, 2021 ................. A-24
    Attorney Declaration.................................................... A-26
    Exhibit A ...................................................................... A-42
    Exhibit B ...................................................................... A-55
    Exhibit C ...................................................................... A-72
    Exhibit D ...................................................................... A-90
    Exhibit E ...................................................................... A-93
    Exhibit F ...................................................................... A-101

Government's Response in Opposition Defendant's Motion for
    Release from Custody, dated August 26, 2021 ........................... A-103
    Exhibit A ...................................................................... A-115
    Exhibit B ...................................................................... A-120
    Exhibit C ...................................................................... A-125
    Exhibit D ...................................................................... A-127
    Exhibit E ...................................................................... A-130

Defendants Amended Motion (adding Speedy Trial Exclusion), Motion
    for Extension of Time to File Reply to Government's Response in
    Opposition to Release, and Motion to Adjourn Detention Hearing,
    dated August 30, 2021 ...................................................... A-142

# TABLE OF CONTENTS (cont.)

Page

Defendant's Reply to Government's Opposition to Defendant's Motion
for Release from Custody, dated September 3, 2021 ................................... A-144
    Exhibit G ............................................................................... A-151
    Exhibit H ............................................................................... A-271
Defendant's Second Motion for Release from Custody, Motion to Seal
Document (Exhibit I to Declaration), and Motion to Expedite
Hearing on Motion dated August 13, 2021 .................................... A-272
    Attorney Declaration ......................................................... A-274

## VOLUME II

Government's Response in Opposition Defendant's Second Motion for
Release from Custody, dated September 16, 2021 ........................................ A-279

Defendant's Reply to Government's Opposition to Defendant's Second
Motion for Release from Custody, dated September 17, 2021 ................... A-286

Transcript of Proceedings (Bail Hearing) as to Defendant held
on September 9, 2021 before Magistrate Judge McCarthy ......................... A-289

Transcript of Proceedings (Bail Hearing) as to Defendant held
on September 17, 2021 before Magistrate Judge McCarthy ....................... A-309

Government's Appeal of Magistrate Judge McCarthy's Bail Decision
to District Judge Sinatra, dated September 22, 2021 ................................... A-334
    Memorandum in Support .................................................... A-336
    Exhibit A ............................................................................. A-289
    Exhibit B ............................................................................. A-309
    Exhibit C ..................................................................... A-42, A-55
    Exhibit D ............................................................................. A-349
    Exhibit E ............................................................................. A-353

Defendant's Opposition to Government's Appeal of Magistrate Judge
McCarthy's Bail Decision, dated September 24, 2021 ................................. A-358
    Exhibit I .............................................................................. A-371
    Exhibit J .............................................................................. A-372

# TABLE OF CONTENTS (cont.)

<u>Page</u>

Government's Reply to Defendant's Opposition to Government's
      Appeal of Magistrate Judge McCarthy's Bail Decision, dated
      September 29, 2021 ................................................................ A-373
            Exhibit A ................................................................ A-378

Transcript of Proceedings (Bail Appeal) held on September 30, 2021,
           before District Judge Sinatra ................................................ A-381

Defendant's Notice of Appeal (Interlocutory), dated October 11, 2021 ............. A-407

APPEAL,CASREF,VictimNotify

# A-1
## U.S. DISTRICT COURT
### U.S. District Court, Western District of New York (Buffalo)
### CRIMINAL DOCKET FOR CASE #: 1:21-cr-00015-JLS-JJM-1

Case title: USA v. Turnquist        Date Filed: 02/03/2021
Magistrate judge case number: 1:20-mj-01156-JJM

Assigned to: Hon. John L. Sinatra, Jr.
Referred to: Hon. Jeremiah J. McCarthy

**Defendant (1)**

**Nicholas Turnquist**      represented by   **Robert Charles Singer**
Singer Legal PLLC
80 East Spring Street
Williamsville, NY 14221
716-222-3288
Email: rob@singerlegalpllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Fonda Dawn Kubiak**
Federal Public Defender
300 Pearl Street
Suite 200
Buffalo, NY 14202
716-551-3341
Email: fonda_kubiak@fd.org
*TERMINATED: 02/11/2021*
*Designation: Public Defender Appointment*

**Pending Counts**                          **Disposition**
18:2423.F and 18:2423(e) TRANSPORTATION OF
MINORS
(1)

**Highest Offense Level (Opening)**
Felony

**Terminated Counts**                      **Disposition**
None

**Highest Offense Level (Terminated)**
None

**Complaints**                            **Disposition**
18:2423.F

**Plaintiff**

**USA**      represented by   **Jonathan Paul Cantil**
U.S. Attorney's Office
Federal Centre
138 Delaware Avenue
Buffalo, NY 14202
716-843-5795
Fax: 716-551-5563

# A-2

Email: jonathan.cantil@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: government attorney*

**Paul E. Bonanno**
U.S. Attorney's Office
Federal Centre
138 Delaware Avenue
Buffalo, NY 14202
716-843-5873
Email: paul.bonanno@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: government attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/02/2020 | 1 | COMPLAINT as to Nicholas Turnquist (1). (EG) [1:20-mj-01156-JJM] (Entered: 11/02/2020) |
| 11/03/2020 | 2 | Petition and Order for Writ of Habeas Corpus ad Prosequendum. Signed by Hon. Jeremiah J. McCarthy on 11/3/2020. (EG) [1:20-mj-01156-JJM] (Entered: 11/06/2020) |
| 11/03/2020 | 3 | Writ of Habeas Corpus ad Prosequendum Issued as to Nicholas Turnquist for 11/6/2020 (EG) [1:20-mj-01156-JJM] (Entered: 11/06/2020) |
| 11/06/2020 | 4 | Minute Entry for proceedings held before Hon. Jeremiah J. McCarthy: Initial Appearance as to Nicholas Turnquist held on 11/6/2020. Defendant appears by video by consent due to COVID-19 pandemic.<br><br>Defendant did not receive copy of complaint. Arrangements made to ensure he is provided a copy. Defendant agrees to proceed. The government summarizes the charges and potential penalties. The court advises defendant of his rights to silence and counsel. Defendant seeks appointment of counsel. The court examines defendant under oath and finds him eligible for appointed counsel. FPD Fonda Dawn Kubiak accepts appointment as counsel. Defendant waives preliminary hearing.<br><br>The government moves for detention and notes the application of a presumption. Defendant defers pending a resolution of his state custody. The court remands defendant to state custody with a federal detainer. Detention Order to follow. A FRCrP 48(b) date is discussed and set. Text Order to follow. The court grants the government's unopposed motion to exclude time from the Speedy Trial Act calendar in the interest of justice for the reasons stated. The court reads the Due Process Protection Act admonition to the government on the record. Written Order to follow.<br><br>APPEARANCES: AUSA Jonathan Cantil; Defendant with FPD Fonda Kubiak; USPO Brian Mamizuka (Zoom for Government)(EG) [1:20-mj-01156-JJM] (Entered: 11/06/2020) |
| 11/06/2020 | 5 | ORDER REGARDING USE OF VIDEO OR TELECONFERENCING as to Nicholas Turnquist. Signed by Hon. Jeremiah J. McCarthy on 11/6/2020. (EG) [1:20-mj-01156-JJM] (Entered: 11/06/2020) |
| 11/06/2020 | 6 | ORDER re Due Process Protection Act admonition re the government's Brady obligations as to Nicholas Turnquist. Signed by Hon. Jeremiah J. McCarthy on 11/6/2020.(EG) [1:20-mj-01156-JJM] (Entered: 11/06/2020) |
| 11/06/2020 | 7 | TEXT ORDER as to Nicholas Turnquist: As agreed to by the parties, pursuant to Fed. R. Crim. P. (Rule) 48(b), the Complaint will be automatically dismissed, without prejudice, on February 4, 2021 at 12:00 p.m. without the need for a further order. The Rule 48(b) deadline will not be extended for ongoing plea negotiations short of an actual plea agreement. Defendant may accelerate the Rule 48(b) dismissal deadline by filing a notice to that effect, in which case the dismissal will occur (without further order) at 12:00 p.m. on the 10th business day thereafter; provided, however, that in no event will the dismissal occur less than 30 or more than 90 days from today's date, unless extended by the court for reasons other than ongoing plea negotiations. At the time of dismissal, defendant, provided he is not subject to another detainer or warrant, shall immediately be released from custody and any conditions of release (including bail) imposed as a result of the Complaint shall immediately terminate. For the reasons stated by the government and agreed to by defendant, the ends of justice served by this continuance outweigh the best interest of the public and defendant in a speedy trial, and the time between today and February 4, 2021 is therefore excluded from the Speedy Trial Act calendar pursuant to 18 U.S.C. Sections 3161(h)(7)(A) and 3161(h)(7)(B)(iv). SO ORDERED. Issued by Hon. Jeremiah J. McCarthy on 11/6/2020. (EG) Modified on 11/20/2020 to correct date (EG). [1:20-mj-01156-JJM] (Entered: 11/06/2020) |
| 11/06/2020 | 8 | ORDER OF DETENTION as to Nicholas Turnquist. Signed by Hon. Jeremiah J. McCarthy on 11/6/2020. (EG) [1:20-mj-01156-JJM] (Entered: 11/06/2020) |
| 02/03/2021 | 9 | INDICTMENT as to Nicholas Turnquist (1) count(s) 1. (SG) (Entered: 02/04/2021) |
| 02/03/2021 | 10 | Sealed Unredacted Document as to Nicholas Turnquist filed pursuant to FRCrP 49.1. (SG) (Entered: 02/04/2021) |

| | | |
|---|---|---|
| 02/03/2021 | 11 | TEXT ORDER OF REFERRAL Hon. Jeremiah J. McCarthy, United States Magistrate Judge, is hereby designated to act in this case as follows:All pre-trial matters in the case are referred to the above-named United States Magistrate Judge, including all pre-trial matters that a Magistrate Judge may hear and determine pursuant to 28 U.S.C. Section 636(b)(1)(A), and those which a Magistrate Judge may hear and thereafter file a report and recommendation for disposition pursuant to Section 636(b)(1)(B).All procedural aspects of matters properly before the Magistrate Judge under this Order, including scheduling and the filing of briefs or other supporting material, shall be determined by the Magistrate Judge.All motions or applications shall be filed with the Clerk and made returnable before the Magistrate Judge. IT IS SO ORDERED.. Signed by Hon. John L. Sinatra, Jr. on 2/3/21.(SG) (Entered: 02/04/2021) |
| 02/11/2021 | 12 | Minute Entry for proceedings held before Hon. Jeremiah J. McCarthy: Arraignment as to Nicholas Turnquist on Count 1 held on 2/11/2021. The parties appear by video. Defendant consents to video appearance in light of COVID-19 pandemic.

Defendant acknowledges receipt of indictment. Government summarizes charges and potential penalties. Defendant advised of his rights including right to counsel. Defendant requests appointment of counsel and indicates no changes to financial situation. Attorney Robert Charles Singer appointed as counsel. AFPD Fonda Dawn Kubiak relieved as counsel. Defendant waives reading of indictment and enters plea of not guilty.

Government moves for continued detention. Defendant seeks detention hearing, pending resolution of state charges and other issues. A Detention Hearing is set for 2/25/2021 at 2:00 PM before Hon. Jeremiah J. McCarthy. Scheduling Order deadlines will be set at that time. The parties confirm that time is excluded time from the STA calendar in light of the government's motion. Defendant remanded to state custody.

APPEARANCES (by video): AUSA Jonathan Cantil; Defendant with attorney Robert Singer; AFPD Fonda Kubiak (Zoom for Govt.)(EG) (Entered: 02/11/2021) |
| 02/11/2021 | 13 | ORDER REGARDING USE OF VIDEO OR TELECONFERENCING as to Nicholas Turnquist. Signed by Hon. Jeremiah J. McCarthy on 2/11/2021. (EG) (Entered: 02/11/2021) |
| 02/25/2021 | 14 | Minute Entry for proceedings held before Hon. Jeremiah J. McCarthy: Detention Hearing scheduled but not held as to Nicholas Turnquist on 2/25/2021. The parties appear by video. Defendant consents to video appearance in light of COVID-19 pandemic.

Defendant informs the court of pending appeal of state bail, which will take some time to resolve. Defendant agrees to waive detention hearing at this time, reserving the right to seek bail upon a change of circumstances with his state bail. Detention ordered. Detention Order to follow.

Scheduling order dates discussed and set. Scheduling Order to follow. The court grants the government's unopposed motion to exclude time from the STA through the motions date in the interest of justice for the reasons stated.

APPEARANCES (by video): AUSA Jonathan Cantil; Defendant with attorney Robert Singer (Zoom for Govt.) (EG) (Entered: 02/25/2021) |
| 02/25/2021 | 15 | ORDER REGARDING USE OF VIDEO OR TELECONFERENCING as to Nicholas Turnquist. Signed by Thomas J McAvoy on 2/25/2021. (EG) (Entered: 02/25/2021) |
| 02/25/2021 | 16 | ORDER OF DETENTION as to Nicholas Turnquist. Signed by Hon. Jeremiah J. McCarthy on 2/25/2021. (EG) (Entered: 02/25/2021) |
| 02/25/2021 | 17 | SCHEDULING ORDER as to Nicholas Turnquist (Please Note: This docket text may not contain the entire contents of the attached Order. It is your responsibility to read the attached Order and download it for future reference. Direct any questions to the Chambers of the Judge who entered this Order.) Discovery to be completed by 4/26/2021. Pretrial motions due by 8/31/2021. Responses due by 9/14/2021. Replies due by 9/21/2021. Oral Argument set for 10/12/2021 at 2:00 p.m. Signed by Hon. Jeremiah J. McCarthy on 2/25/2021. (EG) (Main Document 17 replaced on 2/25/2021) (EG). (Entered: 02/25/2021) |
| 03/23/2021 | 18 | NOTICE OF ATTORNEY APPEARANCE Paul E. Bonanno appearing for USA. (Bonanno, Paul) (Entered: 03/23/2021) |
| 08/21/2021 | 19 | MOTION for Release from Custody by Nicholas Turnquist. (Attachments: # 1 Declaration of Robert C. Singer, Esq., # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Singer, Robert) (Entered: 08/21/2021) |
| 08/23/2021 | 20 | TEXT ORDER as to Nicholas Turnquist: The government and pretrial services shall submit responses to defendant's motion for release 19 on or before August 26, 2021. Defendant may reply on or before August 30, 2021. A hearing on the motion is set for September 1, 2021 at 10:00 AM before Hon. Jeremiah J. McCarthy. SO ORDERED. Issued by Hon. Jeremiah J. McCarthy on 8/23/2021. (EG) (Entered: 08/23/2021) |
| 08/26/2021 | 21 | RESPONSE in Opposition by USA as to Nicholas Turnquist re 19 MOTION for Release from Custody (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Bonanno, Paul) (Entered: 08/26/2021) |
| 08/30/2021 | 22 | MOTION for Extension of Time to File Response/Reply as to 21 Response in Opposition , First MOTION for |

**A-4**

| | | |
|---|---|---|
| | | Extension of Time to File *Pretrial Motions*, MOTION to Adjourn of Detention Hearing by Nicholas Turnquist. (Singer, Robert) (Entered: 08/30/2021) |
| 08/30/2021 | 23 | MOTION to Amend/Correct 22 MOTION for Extension of Time to File Response/Reply as to 21 Response in Opposition First MOTION for Extension of Time to File *Pretrial Motions* MOTION to Adjourn of Detention Hearing filed by Nicholas Turnquist *(adding Speedy Trial Exclusion)* by Nicholas Turnquist. (Singer, Robert) (Entered: 08/30/2021) |
| 08/31/2021 | 24 | TEXT ORDER as to Nicholas Turnquist: Defendant's unopposed Motion 23 to extend the deadline to file his reply and adjourn the September 1st detention hearing is granted. Defendant may reply on or before September 3, 2021. The hearing on the motion is reset to September 10, 2021 at 10:30 AM before Hon. Jeremiah J. McCarthy. SO ORDERED. Issued by Hon. Jeremiah J. McCarthy on 8/31/2021. (EG) (Entered: 08/31/2021) |
| 08/31/2021 | 25 | AMENDED SCHEDULING ORDER as to Nicholas Turnquist (Please Note: This docket text may not contain the entire contents of the attached Order. It is your responsibility to read the attached Order and download it for future reference. Direct any questions to the Chambers of the Judge who entered this Order.) Pretrial motions by September 15, 2021. Responses by September 29, 2021. Replies by October 6, 2021. Oral Argument remains set for October 12, 2021 at 2:00 p.m. Signed by Hon. Jeremiah J. McCarthy on 8/31/2021. (EG) (Entered: 08/31/2021) |
| 09/03/2021 | 26 | REPLY TO RESPONSE to Motion by Nicholas Turnquist re 19 MOTION for Release from Custody. (Attachments: # 1 Exhibit G, # 2 Exhibit H) (Singer, Robert) (Entered: 09/03/2021) |
| 09/08/2021 | 27 | TEXT ORDER as to Nicholas Turnquist: At defendant's request, the September 10, 2021 Bail Hearing is reset to September 9, 2021 at 3:30 PM before Hon. Jeremiah J. McCarthy, to be held by Zoom for Government. SO ORDERED. Issued by Hon. Jeremiah J. McCarthy on 9/8/2021. (EG) (Entered: 09/08/2021) |
| 09/09/2021 | 29 | Minute Entry for proceedings held before Hon. Jeremiah J. McCarthy: Bail Review Hearing as to Nicholas Turnquist held on 9/9/2021. The parties appear by video. Defendant seeks release on conditions for the reasons stated. The government opposes for the reasons stated. The court denies defendant's motion for release for the reasons stated on the record, without prejudice to a renewed application with a new bail package. APPEARANCES (by video): AUSA Paul Bonanno; Defendant with Robert Singer; USPO Andre McCray (Microsoft Teams) (EG) (Entered: 09/10/2021) |
| 09/10/2021 | 28 | TEXT ORDER: For the reasons stated on the record at yesterday's appearance, defendant has failed to rebut the presumption of 18 U.S.C. Section 3142(e)(3) in favor of detention, and therefore his motion for release from custody 19 is denied, without prejudice to renewal. SO ORDERED. Issued by Hon. Jeremiah J. McCarthy on 9/10/21. (MDY) (Entered: 09/10/2021) |
| 09/13/2021 | 30 | Second MOTION for Release from Custody , MOTION to Seal Document *(Exhibit I to Declaration)*, MOTION to Expedite *Hearing on Motion* by Nicholas Turnquist. (Attachments: # 1 Declaration of Robert C. Singer, Esq.)(Singer, Robert) (Entered: 09/13/2021) |
| 09/14/2021 | 31 | TEXT ORDER as to Nicholas Turnquist: Defendant's Motion to Seal 30 exhibit I to his motion for release is granted. SO ORDERED. Issued by Hon. Jeremiah J. McCarthy on 9/14/2021. (EG) (Entered: 09/14/2021) |
| 09/14/2021 | 32 | Sealed Document as to Nicholas Turnquist: Exhibit I to Motion for Release 30 . (EG) (Entered: 09/14/2021) |
| 09/14/2021 | 33 | TEXT ORDER as to Nicholas Turnquist: the government and pretrial services' responses to defendant's Motion 30 for Release shall be filed on or before September 16, 2021. A Bail Hearing is set for September 17, 2021 at 11:00 AM before Hon. Jeremiah J. McCarthy, to be held by Microsoft Teams. SO ORDERED. Issued by Hon. Jeremiah J. McCarthy on 9/14/2021. (EG) (Entered: 09/14/2021) |
| 09/14/2021 | 34 | MOTION to Compel *Disclosure of Rule 16(a)(1)(E) Materials*, MOTION for Release of Brady Materials , MOTION to file additional motions based on future discovery disclosures by Nicholas Turnquist. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Singer, Robert) (Attachment 2 replaced on 9/14/2021) (EG). (Entered: 09/14/2021) |
| 09/16/2021 | 35 | RESPONSE in Opposition by USA as to Nicholas Turnquist re 30 Second MOTION for Release from Custody MOTION to Seal Document *(Exhibit I to Declaration)* MOTION to Expedite *Hearing on Motion* (Bonanno, Paul) (Entered: 09/16/2021) |
| 09/17/2021 | 36 | REPLY TO RESPONSE to Motion by Nicholas Turnquist re 30 Second MOTION for Release from Custody MOTION to Seal Document *(Exhibit I to Declaration)* MOTION to Expedite *Hearing on Motion* (Singer, Robert) (Entered: 09/17/2021) |
| 09/17/2021 | 37 | Minute Entry for proceedings held before Hon. Jeremiah J. McCarthy: Bail Hearing as to Nicholas Turnquist held on 9/17/2021. The parties appear by teleconference due to technical issues with video conference. The parties agree to appear by telephone conference. The parties argue plaintiff's bail motion with revised bail package. The court interviews Patricia Turnquist, defendant's mother, on the record and confirms her willingness to act as surety. The court will accept a $50,000 equity bond from Ms. Turnquist in addition to the other conditions of release, which are read on the record. Defendant and Ms. Turnquist confirm their understanding of those conditions. Defendant is directed to |

A-5

| | | |
|---|---|---|
| | | refrain from contact with certain child witness, among other witnesses. The court's release order is stayed until the later of 5:00 p.m. on Wednesday September 22, 2021 and the government's approval of the proposed property as collateral.<br><br>APPEARANCES (by phone): AUSA Paul Bonanno; Defendant with Robert Singer; USPO Andre McCray (AT&T) (EG) (Entered: 09/17/2021) |
| 09/20/2021 | 38 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (BAIL HEARING) as to Nicholas Turnquist held on 09/09/2021 before MAGISTRATE JUDGE JEREMIAH J. MCCARTHY. Transcriber Karen J. Clark, RPR, KarenClark1013@AOL.com. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/12/2021. Redacted Transcript Deadline set for 10/21/2021. Release of Transcript Restriction set for 12/20/2021. (KJC) (Entered: 09/20/2021) |
| 09/20/2021 | 39 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (BAIL HEARING) as to Nicholas Turnquist held on 09/17/2021 before MAGISTRATE JUDGE JEREMIAH J. MCCARTHY. Transcriber Karen J. Clark, RPR, KarenClark1013@AOL.com. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/12/2021. Redacted Transcript Deadline set for 10/21/2021. Release of Transcript Restriction set for 12/20/2021. (KJC) (Entered: 09/20/2021) |
| 09/22/2021 | 40 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by USA as to Nicholas Turnquist (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-E)(Bonanno, Paul) (Entered: 09/22/2021) |
| 09/22/2021 | 41 | TEXT ORDER re 40 Appeal of Magistrate Judge Decision to District Court filed by USA: the Court grants the government's request to stay Judge McCarthy's order releasing Defendant Turnquist until the Court can hear and determine the government's appeal of Judge McCarthy's order releasing Defendnat Turnquist. See Dkt. 37. A briefing schedule and oral argument date will follow by separate order. SO ORDERED. Issued by Hon. John L. Sinatra, Jr. on 9/22/2021.(CJG) (Entered: 09/22/2021) |
| 09/23/2021 | 42 | TEXT ORDER re 40 Appeal of Magistrate Judge Decision to District Court filed by USA. Defendant's response is due 9/24/2021. Government's reply is due 9/28/20921. Oral Argument is set for 9/29/2021 at 02:00 PM before Hon. John L. Sinatra, Jr. in the Chautauqua Courtroom, 8th Floor, of the U.S. Courthouse, 2 Niagara Square, Buffalo, NY 14202-3350. SO ORDERED. Issued by Hon. John L. Sinatra, Jr. on 9/23/2021.(CJG) (Entered: 09/23/2021) |
| 09/24/2021 | 43 | Defendant's BRIEF by Nicholas Turnquist re 40 Appeal of Magistrate Judge Decision to District Court Government Brief due by 9/22/2021. Government Reply Brief due by 9/28/2021. (Attachments: # 1 Exhibit J, # 2 Exhibit K)(Singer, Robert) (Entered: 09/24/2021) |
| 09/28/2021 | 44 | MEMORANDUM/BRIEF *Reply to Defendant's Opposition* by USA as to Nicholas Turnquist (Attachments: # 1 Exhibit A) (Bonanno, Paul) (Entered: 09/28/2021) |
| 09/28/2021 | 46 | Petition and Order for Writ of Habeas Corpus ad Prosequendum. Signed by Hon. John L. Sinatra, Jr. on 9/28/21.(SG) (Entered: 09/29/2021) |
| 09/28/2021 | | Writ of Habeas Corpus ad Prosequendum Issued as to Nicholas Turnquist for 9/29/21 (SG) (Entered: 09/29/2021) |
| 09/29/2021 | 45 | RESCHEDULING NOTICE as to Nicholas Turnquist: Oral Argument re 40 Appeal of Magistrate Judge Decision to District Court is RESCHEDULED for 9/30/2021 at 10:00 AM in US Courthouse, 2 Niagara Square, Buffalo, NY 14202-3350 before Hon. John L. Sinatra, Jr. (KLH) (Entered: 09/29/2021) |
| 09/29/2021 | 47 | Petition and Order for Writ of Habeas Corpus ad Prosequendum. Signed by Hon. John L. Sinatra, Jr. on 9/29/2021. (KM) (Entered: 09/29/2021) |
| 09/29/2021 | 48 | RESPONSE in Opposition by USA as to Nicholas Turnquist re 34 MOTION to Compel *Disclosure of Rule 16(a)(1)(E) Materials* MOTION for Release of Brady Materials MOTION to file additional motions based on future discovery disclosures (Bonanno, Paul) (Entered: 09/29/2021) |
| 09/29/2021 | | Writ of Habeas Corpus ad Prosequendum Issued as to Nicholas Turnquist for 9/30/21. (KM) (Entered: 09/29/2021) |
| 09/30/2021 | 49 | Minute Entry for proceedings held before Hon. John L. Sinatra, Jr.: Oral Argument held on 9/30/2021 re the government's 40 Appeal of Magistrate Judge McCarthy's determination on detention. Court grants the government's motion to revoke Judge McCarthy's Order of Release and finds that there are no conditions or combination of conditions that will reasonably assure the safety of the community. Defendant remains detained pending trial, for reasons stated on the record. Court transcript constitutes written findings and written statement of the reasons for detention. Text order to follow. Defendant remanded to the custody of the U.S Marshal.<br><br>Appearances. For government: Paul Bonanno. For defendant: Robert Singer. Defendant present. For probation: Andre McCray. (Court Reporter Bonnie Weber) (KLH) (Entered: 09/30/2021) |
| 09/30/2021 | 50 | TEXT ORDER. For the reasons stated on the record at oral argument on September 30, 2021, the Court has granted the Government's motion to revoke Judge McCarthy's release order on September 17, 2021. The Court ordered Nicholas Turnquist detained pursuant to 18 U.S.C. § 3142(e). |

A-6

| | | This Court further orders that Turnquist be committed to the custody of the Attorney General for confinement in a corrections facility separate, to the extent practicable, from persons awaiting or serving sentences or being held in custody pending appeal.<br><br>This Court further orders that Turnquist be afforded reasonable opportunity for private consultation with counsel.Finally, this Court directs that, on order of the Court of the United States or on request of an attorney for the government, the person in charge of the corrections facility in which Turnquist is confined shall deliver Turnquist to a United States Marshal for the purposes of his appearance in connection with any court proceeding.<br><br>SO ORDERED. Issued by Hon. John L. Sinatra, Jr. on 9/30/2021. (KLH) (Entered: 09/30/2021) |
|---|---|---|
| 10/07/2021 | 51 | MOTION to Adjourn of Oral Argument *(Unopposed)* by Nicholas Turnquist. (Singer, Robert) (Entered: 10/07/2021) |
| 10/08/2021 | 52 | TEXT ORDER: Defendant's unopposed Motion to Adjourn 51 oral argument is granted. Oral Argument on defendant's pretrial motions is rescheduled to October 15, 2021 at 2:00 p.m. Time remains excluded from the Speedy Trial Act calendar pursuant to 18 U.S.C. Section 3161(h)(1)(D) due to the pendency of defendant's pretrial motions. SO ORDERED. Issued by Hon. Jeremiah J. McCarthy on 10/8/2021. (EG) (Entered: 10/08/2021) |
| 10/08/2021 | | Reset Hearings as to Nicholas Turnquist: Oral Argument set for 10/15/2021 at 2:00 PM before Hon. Jeremiah J. McCarthy. (EG) (Entered: 10/08/2021) |
| 10/08/2021 | 53 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Nicholas Turnquist held on September 30, 2021, before District Judge, the Honorable John L. Sinatra, Jr. Court Reporter/Transcriber Bonnie S. Weber, Bonnie_Weber@nywd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 10/29/2021. Redacted Transcript Deadline set for 11/8/2021. Release of Transcript Restriction set for 1/6/2022. (BSW) (Entered: 10/08/2021) |
| 10/11/2021 | 54 | NOTICE OF APPEAL (Interlocutory) by Nicholas Turnquist re 50 Text Order,,,,. Appeal Record due by 11/11/2021. (Singer, Robert) (Entered: 10/11/2021) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/11/2021 15:01:12 | | |
| **PACER Login:** | singerlegal:4685573:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:21-cr-00015-JLS-JJM |
| **Billable Pages:** | 7 | **Cost:** | 0.70 |
| **Exempt flag:** | Exempt | **Exempt reason:** | Exempt CJA |

**PACER fee: Exempt CJA** Change

# A-7

AO 91 (Rev. 02/09) Criminal Complaint

# United States District Court
### for the
### Western District of New York

United States of America

v.

Case No. 20-mj-1156

NICHOLAS TURNQUIST

*Defendant*

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

Between on or about December 23, 2014 and on or about December 24, 2014, in the Western District of New York, and elsewhere, the defendant NICHOLAS TURNQUIST, did knowingly transport Victim, a person known to the government, an individual who had not attained the age of 18 years, in interstate commerce from New York to Pennsylvania, with the intent that such individual engage in sexual activity for which any person could be charged with a criminal offense in violation of Title 18, United States Code, Section 2423(a).

This Criminal Complaint is based on these facts:

☒ Continued on the attached sheet.

*Complainant's signature*

RANDALL GARVER, SPECIAL AGENT
FEDERAL BUREAU OF INVESTIGATION
*Printed name and title*

Sworn to before me and signed telephonically.

Date: __November 2, 2020__

*Judge's signature*

City and State: __Buffalo, New York__

HONORABLE JEREMIAH J. MCCARTHY
UNITED STATES MAGISTRATE JUDGE
*Printed name and title*

# A-8

## AFFIDAVIT IN SUPPORT OF A COMPLAINT

## I. INTRODUCTION

I, Randall E. Garver, after being duly sworn, depose and state as follows:

1.      I am a Special Agent of the Federal Bureau of Investigation and entered on duty in May 2006.  I am currently assigned to the Buffalo Field Office and work on cases associated with the Violent Crimes Against Children program, which targets individuals involved in the online sexual exploitation of children.  As part of these duties, I have become involved in the investigation of suspected violations of Title 18, United States Code, Sections 2251, 2252, 2252A, 2422, and 2423.  I have also participated in various FBI mandated and volunteer training for the investigation and enforcement of federal child pornography laws in which computers are used as the means for receiving, transmitting, and storing child pornography.

2.      I make this affidavit in support of a criminal complaint charging **NICHOLAS TURNQUIST** ("TURNQUIST"), with a violation of Title 18 U.S.C. Section 2423(a) [Transportation with Intent to Engage in Criminal Sexual Activity].

3.      The statements contained in this affidavit are based on my involvement in this investigation, as well as information provided to me by other law enforcement officers in this investigation, and upon my training and experience as a Special Agent in the Buffalo Field Office of the FBI.  Because this affidavit is being submitted for the limited purpose of seeking a criminal complaint, I have not included every fact known to me concerning this investigation.  I have set forth only the facts necessary to establish probable cause to believe that TURNQUIST knowingly violated Title 18, United States Code 2423(a).

# A-9

## II. <u>PROBABLE CAUSE</u>

4.     On or about March 31, 2020, an Investigator with the Wyoming County Sheriff's Office (WCSO) called me to discuss their department's ongoing investigation of NICHOLAS TURNQUIST.  The Investigator told me that in January 2012, law enforcement and Child Protective Services (CPS) received information from Pioneer Central School District that a then 13-year-old girl, hereinafter "Victim", was sexually abused by her stepfather, TURNQUIST.  WCSO and CPS interviewed individuals at TURNQUIST's then-residence in Java, NY and were satisfied that the information was simply part of on-going bullying at school.  The Investigator advised me that in February and March 2020, Victim (then 21 years old) provided several statements to East Aurora Police Department (EAPD) regarding being abused by TURNQUIST.  On April 1, 2020, I accompanied WCSO and EAPD as they executed a state search warrant at TURNQUIST's residence that he shared with his current wife, Carly Turnquist (nee Bunce).  Numerous items were seized and later searched pursuant to the warrant with limited investigative value.  WCSO and the Wyoming County District Attorney's Office provided me with certain information from their case file, some of which I summarize below.

5.     In February 2018, EAPD began an investigation into TURNQUIST when a 15-year-old girl told CPS that TURNQUIST showed her pornography on his phone (EAPD report 18-803233).  The 15-year-old girl also told CPS that while she and Victim were watching TURNQUIST's daughters (Victim's half-sisters, Minor 1, and Minor 2), Victim disclosed that she (Victim) was sexually abused by TURNQUIST starting at the age of 12 (about 2010).  Victim's half-sister, Minor 1 (then 10-years-old, now about 13) told the 15-year-old girl that TURNQUIST had sex with Victim and that she (Minor 1) saw Victim walking

2

# A-10

out of TURNQUIST's room naked. In March 2018, EAPD obtained and served a search warrant upon TURNQUIST's cellular telephone. The search yielded thousands of nude images and videos, some of which matched what the 15-year-old girl described to EAPD. However, EAPD could not substantiate that any of the images were Child Sexual Abuse Material (CSAM).

6. On or about February 24, 2020, Victim reported to EAPD that she was forcibly raped by TURNQUIST on numerous occasions from 2010 – 2017, when she finally moved out of the house. Victim's date of birth is XX/XX/1998, meaning she turned 12 years old during 2010 and 19 years old during 2017. Victim provided EAPD with a signed deposition on March 9, 2020. In summary, the deposition stated that on July 30, 2010, Victim was struck by a car and injured. At the time, TURNQUIST was her mother's boyfriend (later husband, and now ex-husband). Victim recalled that in November 2010, she was first sexually assaulted by TURNQUIST. In the deposition, she stated that in spring 2011, TURNQUIST forcibly raped her for the first time. The detailed statement recounted various types of sexual abuse, approximate number of incidents, and the residences in which they took place. The deposition concluded with Victim recounting a 2016 letter that Carly Turnquist (TURNQUIST's current wife) wrote her. I reviewed the letter and found it stated:

> "…but I love you and there is no way I want to loose (sic) you…come hold me from behind. I want to discover new things with you. I want to make love to you and go on trips with you and have things just between you and I and have things just between you and I and also have things between the three of us…I want you to look at me and damn yea she's mine and proud of it cause I do you…I love you so much, Carly."

> The letter then goes on after Carly's signature, "I wanna hold each other and you cover over and sit with me and lay with me."

# A-11

Finally, the deposition concluded with Victim referring to a Valentine's Day card given to her by TURNQUIST in 2017. I reviewed the card and found it closed with "from the guy that has and always will love you, your bf, Nick."

7.     On March 12, 2020, EAPD contacted WCSO regarding TURNQUIST (Complaint number 20-002057, written by Investigator Aaron Anderson). The report summarized the information provided by EAPD to include locations Victim resided with TURNQUIST and the approximate number of times she was raped at each. The report stated that TURNQUIST began dating Carly Bunce (now TURNQUIST) and she moved into their home around Easter 2016. Victim advised that Carly watched TURNQUIST rape Victim and she participated by touching Victim's breasts. Victim advised that type of abuse continued until Victim left the residence (as a young adult) and moved in with her current husband.

8.     On March 17, 2020, Investigator Anderson (WCSO) and Detective Longboat (EAPD) met with Victim (same complaint number). Victim explained that she came forward because her half-sisters, Minor 1 and Minor 2, still resided with TURNQUIST and Carly Turnquist. Victim told law enforcement that TURNQUIST took her on several out-of-state trips where sexual abuse occurred. The trips included Splash Lagoon in Erie, Pennsylvania, a casino and Great Wolf Lodge in Canada, an aquarium in Baltimore, Disney World in Orlando, Florida, and a water park in Sandusky, Ohio. Victim advised that they slept in the same bed and TURNQUIST sexually abused her during the trips.

9.     While law enforcement searched the TURNQUIST residence on April 1, 2020, TURNQUIST was arrested by WCSO and charged with certain sexual offenses against

4

# A-12

Victim. During WCSO/EAPD's interview of TURNQUIST, he said he had sexual intercourse with Victim, but claimed Victim was 18 years old at the time and that the contact was consensual.

10.    On April 2, 2020, Victim's Mother (VM), who is also TURNQUIST's ex-wife, provided EAPD with a deposition. In the deposition, she recalled a February 2011 trip to Florida where TURNQUIST wanted to have sex with VM but she refused because the girls were not yet asleep. Moments later, Victim, who was laying in another bed, said she and TURNQUIST have sex while VM is at work. VM brought Victim into the bathroom where Victim recanted her statement. In the same deposition, VM recalled Victim seeing a counselor after being struck by a vehicle. On one occasion, the counselor told VM that she thought Victim had "been involved in a sexual encounter or was being sexually abused." I note for the Court that when law enforcement later contacted the counselor, she recalled Victim being one of her clients, but did not recall having any concerns of sexual abuse.

11.    On April 10, 2020, Amber Talarico, an ex-girlfriend of TURNQUIST's, provided WCSO with a deposition. In the deposition, Talarico wrote, "[TURNQUIST] and his previous girlfriend Carly had sex with his daughter [Victim] 10 times and Carly initiated it. [TURNQUIST] told me several times that more happened with [Victim] but he did not want to tell me what it was and would take it to his grave."

12.    On April 4, 2020, TURNQUIST called his wife, Carly Turnquist, from the Wyoming County Jail. The call was recorded and provided to me by the Wyoming County District Attorney's Office. During the call, TURNQUIST told Carly, "[Victim's] not saying that it was statutory rape, she's not saying that it was just rape, she's saying that we forced

# A-13

and left marks on her." TURNQUIST then told his wife to "find out what the age of statute is", for each state they traveled to. I believe TURNQUIST was referring to the age of consent for sexual contact in each state he visited with Victim where sexual acts occurred. TURNQUIST then told his wife to look up the age of consent for Canada, Pennsylvania, Ohio, Maryland, South Carolina, and Florida. TURNQUIST then posed the hypothetical, "let's say Pennsylvania is 15" before stating that law enforcement cannot charge him with a crime that if the sexual contact was legal where it occurred. TURNQUIST seemed upset that Victim claimed the rapes were forcible, "she's saying it's all rape rape."

13.    As part of this investigation, the FBI served multiple Grand Jury subpoenas upon financial institutions to identify payments made to secure reservations and while on out-of-state trips. Grand Jury subpoenas were also issued to resorts and vacation locations frequented by TURNQUIST. From those records, among records revealing numerous other out-of-state trips, I know that on May 8, 2014 TURNQUIST prepaid for a reservation at Splash Lagoon in Erie Pennsylvania and arrived at the resort on May 16, 2014 with no other adult and with three children, checking out on May 17, 2014. I know that Victim was 15 years old on the date of this trip and the age of consent in Pennsylvania is 16. The records also reflect that on September 5, 2014 there was a charge for $292.46 at the Great Wolf Lodge in Niagara Falls Canada. On another occasion, TURNQUIST purchased a Groupon voucher on September 30, 2014, for a trip to the Kalahari Resort in Sandusky Ohio. TURNQUIST arrived at the Kalahari Resort on October 12, 2014 as one of two guests, checking out on October 14, 2014. Again, on December 19, 2014 TURNQUIST prepaid for a reservation at Splash Lagoon in Erie Pennsylvania and arrived at the resort on December 23, 2014 with no

# A-14

other adult and three children, ages, 7, 7 and 16 years old, checking out on December 24, 2014. I know Victim was 16 years old during the December 23-24, 2014 trip and, under Pennsylvania state law, it is a felony for someone over the age of 18 to engage in any act that corrupts or tends to corrupt the morals of any minor less than 18 years of age.  At all times relevant to this investigation, TURNQUIST was over the age of 18.

14.     On September 15, 2020, TURNQUIST's daughter, Minor 2 (Victim's half-sister) was forensically interviewed at the Child Advocacy Center.  During the interview, Minor 2 told the interviewer that she witnessed TURNQUIST have sexual intercourse with Victim.  Minor 2 said, "he would force her to do things" that adults do and said she observed TURNQUIST forcing Victim onto his lap.  Minor 2 recalled a trip to Pennsylvania that took place, she believes when she was five years old and in the middle of kindergarten.  Minor 2 said the hotel was close by and near the beach.  Based on that description, I believe Minor 2 was likely referring to a trip to Erie, Pennsylvania.  During the trip, based on her description, I believe Minor 2 described Victim having sexual intercourse with TURNQUIST.  She recounted the two having some clothing on but Victim being on top of TURNQUIST, facing him, her legs spread over TURNQUIST, and that the two were under a blanket.  Minor 2 heard Victim tell TURNQUIST to stop but he told her that he was the adult and would do what he wanted.  When Minor 2 got home from the trip, she told her mother what she observed.  Minor 2 said she observed or heard sexual contact between TURNQUIST and Victim from the middle of kindergarten until the middle of 2nd grade, which I know to be late 2014/early 2015 to late 2016/early 2017.  Specially, Minor 2 said whenever her mother was at work, TURNQUIST would force or push Victim into his bedroom and Minor 2 then heard

# A-15

noises that adults make "when doing that", referring to sexual contact.

15.     On October 23, 2020, I interviewed Victim who recalled the December 2014 trip to Splash Lagoon in Erie, Pennsylvania, that she went on with TURNQUIST, Minor 1 and Minor 2.  Victim added that most of the trips to Splash Lagoon were one night in duration, but some were a weekend trip (two nights).  Victim recalled this specific trip because the group returned home on Christmas Eve.  Victim advised that sexual contact occurred on each of these trips after her sexual abuse began at age 12.  Victim always knew sexual contact with TURNQUIST would occur on these trips prior to departing; she was confident TURNQUIST knew he would have sexual contact with her while away from home.  Victim said the frequency of these trips greatly increased after her sexual abuse began and pointed out that her family took very few trips prior to the start of her abuse.

16.     During the same interview, Victim said the trips to water parks were generally taken by herself, TURNQUIST, Minor 1, and Minor 2.  TURNQUIST also took Victim on trips alone as well; most were to a casino in Niagara Falls, Canada, and a trip to the aquarium in Baltimore, Maryland.  TURNQUIST used to take Victim on a birthday trip every year and recalled one to the Clifton Hill area of Niagara Falls, Canada.  Victim was excited to go because she recently obtained her enhanced drivers permit and drove across the bridge into Canada.  Victim was confident that sexual contact occurred at the hotel while on this trip to Clifton Hill.  Victim recalled attending a trip to Florida with the entire family (TURNQUIST, VM, Minor 1, and Minor 2) while she was in middle school.  During the trip, TURNQUIST often sought time alone with Victim to run errands, such as purchasing ice.  During these errands, TURNQUIST sexually touched her.  One evening during the trip, Victim began to

# A-16

cry and then disclosed the abuse to VM, who did not believe her. I believe this incident was recalled by VM and is annotated above in VM's statement to law enforcement.

17.     As part of the investigation, I reviewed the 2018 phone search conducted by EAPD pursuant to a search warrant. When doing so, I discovered a series of photographs titled (in sequence) NCM_0364 – NCM_0389. Each of these images were of Minor 1 and/or Minor 2 in a pool or in the hotel room. Each of the images had .EXIF data present that showed the pictures were taken on 12/23/2014. However, none had any GPS/location data; I believe the depicted images are consistent with Splash Lagoon in Erie, Pennsylvania, the trip Victim discussed above. Another series of photos were titled in sequence, NCM_0092 – NCM_0288 depicted TURNQUIST, Minor 1, Minor 2, and Victim at Great Wolf Lodge. The series of images showed combinations of the aforementioned individuals (that is, each did not show all four). The .EXIF data on these images showed they were taken on 09/05/2014 and 09/06/2014. As discussed above, the group took a trip to Great Wolf Lodge, Niagara Falls, Canada during the annotated period. A third set of photographs on the phone, NCM_0601 – NCM_0621 depicted Minor 1 and/or Minor 2 only in the pools/slides at a water park. The .EXIF data indicates the images were taken on 07/16/2015 and 07/17/2015. From financial analysis, I know that on July 12, 2015, TURNQUIST purchased a Groupon for a prepaid upcoming trip to Kalahari Resort (water park) in Pocono Manor, Pennsylvania. Records indicate that on July 16, 2015, TURNQUIST arrived at the park at 7:47 pm and checked in with three other guests (four total guests). On July 18, 2015, at 12:03 pm, records indicate the group checked out.

# A-17

18.     Based on the .EXIF data, each of the images discussed were produced using a Casio smartphone, model C811.  During the April 2020 search of TURNQUIST's home, a Casio smartphone model C771 was seized; I note that the seized device is not the same used to take the pictures discussed.

## CONCLUSION

I submit that probable cause exists that during the December 2014 Splash Lagoon trip in Erie, Pennsylvania, TURNQUIST had sexual intercourse with Victim.  I respectfully submit that I have probable cause to believe that **NICHOLAS TURNQUIST** has violated Title 18 U.S.C. Section 2423(a) [Transportation with Intent to Engage in Criminal Sexual Activity].

Randall E. Garver, Special Agent
Federal Bureau of Investigation

Sworn to telephonically this 2nd day of
November 2020.

JEREMIAH J. MCCARTHY
United States Magistrate Judge

10

# A-18

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK

UNITED STATES OF AMERICA,

**ORDER OF DETENTION**

v.

**Case No. 20-mj-1156**

NICHOLAS TURNQUIST,

Defendant.

The government has moved to detain defendant pursuant to 18 U.S.C. §§3142(e) and 3142(f), and defendant has been advised of his right to a detention hearing. However, because defendant is currently in state custody, he has elected to waive a detention hearing at this time, reserving his right to a hearing upon a change in circumstances. *See* United States v. King, 818 F. 2d 112, 115, n. 3 (1st Cir. 1987). Accordingly,

IT IS HEREBY ORDERED that the United States Marshal for the Western District of New York is directed to return the defendant to the jurisdiction from which the defendant was received, and

IT IS FURTHER ORDERED that the United States Marshal for the Western District of New York is directed to file a detainer against the defendant at the facility to which custody over the defendant is relinquished upon returning the defendant to that facility, and

IT IS FURTHER ORDERED that, upon a request by the defendant for a detention hearing in the future, such a hearing shall be held within the procedural requirements of 18 U.S.C. §3142(f), measured from the date that notice of the request to the Court and government is received, whichever is later.

# A-19

**SO ORDERED.**

Dated: November 6, 2020

_/s/ Jeremiah J. McCarthy ___
JEREMIAH J. MCCARTHY
United States Magistrate Judge

# A-20

# *IN THE DISTRICT COURT OF THE UNITED STATES*

## *for the Western District of New York*

———————————

**July 2020 GRAND JURY**
**(Impaneled July 31, 2020)**

**THE UNITED STATES OF AMERICA**

**INDICTMENT**

*-vs-*

**NICHOLAS TURNQUIST**

**Violation:**
Title 18, United States Code,
Section 2423(a)
(1 Count)

## COUNT 1

**(Transportation of a Minor)**

**The Grand Jury Charges That:**

Between on or about December 23, 2014, and on or about December 24, 2014, in the Western District of New York, and elsewhere, the defendant, NICHOLAS TURNQUIST, did knowingly transport, and attempt to transport, Victim 1, an individual known to the Grand Jury, who had not attained the age of 18 years, in interstate commerce, that is, from the state of New York to the state of Pennsylvania, with the intent that such individual engage in sexual activity for which any person could be charged with a criminal offense.

# A-21

**All in violation of Title 18, United States Code, Sections 2423(a) and 2423(e).**


DATED:  Buffalo, New York, February 3, 2021.


JAMES P. KENNEDY, JR.
United States Attorney


BY:    S/PAUL E. BONANNO
Assistant United States Attorney
United States Attorney's Office
Western District of New York
138 Delaware Avenue
Buffalo, New York 14202
716/843-5795
paul.bonanno@usdoj.gov


A TRUE BILL:

S/FOREPERSON

# A-22

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK

_____

UNITED STATES OF AMERICA,

**ORDER OF DETENTION**

v.

**Case No. 21-cr-15**

NICHOLAS TURNQUIST,

          Defendant.

_____

The government has moved to detain defendant pursuant to 18 U.S.C. §§3142(e) and 3142(f), and defendant has been advised of his right to a detention hearing. However, because defendant is currently in state custody, he has elected to waive a detention hearing at this time, reserving his right to a hearing upon a change in circumstances. *See* United States v. King, 818 F. 2d 112, 115, n. 3 (1st Cir. 1987). Accordingly,

IT IS HEREBY ORDERED that the United States Marshal for the Western District of New York is directed to return the defendant to the jurisdiction from which the defendant was received, and

IT IS FURTHER ORDERED that the United States Marshal for the Western District of New York is directed to file a detainer against the defendant at the facility to which custody over the defendant is relinquished upon returning the defendant to that facility, and

IT IS FURTHER ORDERED that, upon a request by the defendant for a detention hearing in the future, such a hearing shall be held within the procedural requirements of 18 U.S.C. §3142(f), measured from the date that notice of the request to the Court and government is received, whichever is later.

**SO ORDERED.**

# A-23

Dated: February 25, 2021

_/s/ Jeremiah J. McCarthy __
JEREMIAH J. MCCARTHY
United States Magistrate Judge

# A-24

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK

---

UNITED STATES OF AMERICA,

                Plaintiff,

v.                                                      Case No. 21-CR-15-JLS-JJM

NICHOLAS TURNQUIST,

                Defendant.

---

## <u>NOTICE OF MOTION</u>

| | |
|---|---|
| **Moving Party**: | Defendant Nicholas Turnquist |
| **Date and Time**: | TBD |
| **Place**: | Hon. Jeremiah J. McCarthy<br>U.S. Courthouse<br>2 Niagara Square<br>Buffalo, New York 14202 |
| **Supporting Papers**: | Declaration of Robert C. Singer, Esq., dated August 21, 2021, and supporting exhibits. |
| **Answering Papers:** | Opposing papers, if any, are required to be filed and served pursuant to Court order. |
| **Relief Requested**: | An Order granting the Defendant's Release from Custody. |

Dated: August 21, 2021
      Williamsville, New York

                        **SINGER LEGAL PLLC**
                        *Attorneys for Defendant Nicholas Turnquist*

                        By:     s/ Robert C. Singer, Esq.
                                 Robert C. Singer, Esq.
                        80 East Spring Street
                        Williamsville, New York  14221
                        (716) 222-3288
                        rob@singerlegalpllc.com

# A-25

**TO:**    **United States Attorney's Office**
           **for the Western District of New York**
           *Counsel for Plaintiff United States of America*
           Paul Bonanno, Esq.
           138 Delaware Avenue
           Buffalo, New York 14202
           (716) 843-5700

# A-26

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK

---

UNITED STATES OF AMERICA,

                Plaintiff,

v.                                    Case No. 21-CR-15-JLS-JJM

NICHOLAS TURNQUIST,

                Defendant.

---

## ATTORNEY DECLARATION

I, ROBERT C. SINGER, ESQ., make this Declaration under penalty of perjury pursuant to 28 U.S.C. § 1746:

1. I am an attorney at law duly licensed to practice in the State of New York and this Court and I am Owner of Singer Legal PLLC, attorneys for defendant Nicholas Turnquist.

2. I submit this declaration in support of the defendants' Motion for Release from Custody.

### Procedural History

3. On November 2, 2020, a criminal complaint was filed in the Western District of New York accusing the defendant of a violation of 18 USC § 2423(a). The alleged victim mentioned in the allegation is Miranda Kranz, Mr. Turnquist's step-daughter. On November 6, 2020, Mr. Turnquist was informed of the complaint and the government moved for his detention. Prior to the filing of the complaint in this matter, Mr. Turnquist was the subject of an indictment in Wyoming County, New York alleging violations of New York Penal Law §§ 130.96 (predatory Sexual Assault of a Child) and 130.30(1) (Rape – 2nd Degree) for acts involving Ms. Kranz. Bail was

set in an amount that the family could not afford, so Mr. Turnquist remained in custody in Wyoming County. As a result, Mr. Turnquist's counsel, then AFPD Fonda Kubiak, reserved her right to request a detention hearing in the future. The Court then ordered Mr. Turnquist returned to state custody and directed the U.S. Marshal to place a federal detainer against Mr. Turnquist. *See* Dkt. 8.

4.      On February 3, 2021, a federal grand jury returned an indictment against Mr. Turnquist for the same offense mentioned in the criminal complaint. *See* Dkt. 9. Prior to arraignment, I was asked to take over representation of Mr. Turnquist. On February 11, 2021, Mr. Turnquist was arraigned on the indictment. I was assigned and entered a plea of not guilty on behalf of Mr. Turnquist. Because bail remained too high in the Wyoming County matter, I requested leave to file a bail motion in the future. The Court consented to this request and ordered Mr. Turnquist's return to Wyoming County.

5.      In Winter 2021, a grand jury in Genesee County, New York, returned an indictment against Mr. Turnquist alleging violations of New York Penal Law §§ 130.25 (Rape – 3rd Degree) and 130.65 (Sexual Abuse – 1st Degree) for acts involving Ms. Kranz. The Court remanded Mr. Turnquist, but indicated that bail could be revisited if bail could be posted in Wyoming County. A new bail application was filed on August 18, 2021 and the Court, after reviewing the evidence discussed below, granted Mr. Turnquist bail and adopted the District Attorney's recommendation: $10,000.00 (cash bail); $20,000.00 (bond); or $30,000.00 (secured surety bond).

6.      On July 8, 2021, a grand jury in Erie County, New York returned an indictment against Mr. Turnquist alleging three counts of a violation of New York Penal Law §

# A-28

130.25 (Rape – 3rd Degree) for acts involving Ms. Kranz. The court remanded Mr. Turnquist, but permitted counsel to make further argument on bail. A bail application was filed yesterday.

### The Wyoming County trial ends in dismissal

7.      In July 2021, the Wyoming County matter proceeded to trial. The People called two witnesses in their case-in-chief: East Aurora Investigator Aaron Anderson, one of the lead investigators, and Miranda Kranz, the alleged victim. At the conclusion of Ms. Kranz testimony – the third day of trial – Mr. Turnquist's counsel moved to dismiss the indictment based on the inconsistent, unconvincing, and false trial testimony of Ms. Kranz.

8.      More specifically, the indictment charged Mr. Turnquist with predatory sexual assault occurring on or about October 1, 2010 to June 1, 2011 and Rape – 2nd Degree occurring on or about December 1, 2011 to January 6, 2012. The counts in the indictment were based on Ms. Kranz statements to investigators as well as her and other people's grand jury testimony that Mr. Turnquist started to touch Ms. Kranz inappropriately in or about November 2010 and began having sexual intercourse with her in or about February 2011.

9.      Ms. Kranz and others, including Amanda Turnquist, the alleged victim's mother, linked the start of the abuse to two "outcries." One of the "outcries" related to a statement Ms. Kranz allegedly made to Amanda Turnquist, during a trip to Walt Disney World, Florida. On that trip, Ms. Kranz claimed that the family was sharing a hotel room. One night at the beginning of the vacation, Nicholas and Amanda Turnquist were sleeping in a bed next to Ms. Kranz. Mr. Turnquist allegedly demanded sex from Amanda. Ms. Kranz claims she witnessed this and became uncomfortable, so she told her mother that Mr. Turnquist "has sex with me when you are at

work," or words to that effect. Amanda Turnquist allegedly confronted Ms. Kranz about this declaration, but Ms. Kranz told her mother that she was lying. In July 2020, following months of investigation by the police and the family, Ms. Kranz and her mother told investigators and the Wyoming County Grand Jury that the trip to Disney occurred in February 2011.

10. The other "outcry" related to a statement Ms. Kranz allegedly told four of her friends in middle school: Kyesha Domon, Brooke Mason, Elizabeth Etchevery, and Dillon Crane. Ms. Kranz claimed that sometime in January 2012, she told her friends at lunch that "my step-dad is having sex with me," or words to that effect. When school officials became aware of the statement, the Pioneer School Principal made a hotline complaint. After this disclosure, CPS and Investigator Anderson responded and interviewed Nicholas Turnquist, Amanda Turnquist, and Ms. Kranz. Investigator Anderson also asked Cattaraugus County Officer Jason Soderland to interview Domon and Mason.

11. At trial, Ms. Kranz maintained that she was raped by Mr. Turnquist during these time periods. When the prosecutor asked her whether her memory at trial was "better" than when she disclosed these allegations to the police in 2020, Ms. Kranz stated as follows:

```
2      Q    Okay, do you remember it better today than you did
3   last year?
4      A    Definitely I do.
5      Q    And why is that?
6      A    Because I've spent the last year-and-a-half of my
7   life looking into it.
```

*See* Exhibit A at 51:2-7. Amanda Turnquist never testified.

# A-30

*Evidence contradicts the testimony*

   12. Despite Ms. Kranz's "research" to prepare for her testimony, her testimony suffered from multiple flaws. The same was true of other witness, like Amanda Turnquist, whose stories crumbled under the weight of the evidence and their own prior inconsistent statements. For example, prior to trial, the defense secured records from CPS regarding the agency's investigation into allegations against Mr. Turnquist. The CPS records indicate that in January 2012, CPS commenced an investigation into sexual abuse allegations after receiving a call from Pioneer School officials. In the caseworker's progress notes, dated January 6, 2012, *Ms. Kranz denied* that Mr. Turnquist was sexually abusing her and *claimed the allegations were fabricated* by Mason, Domon, and Crane, all of whom were bullying her:

> I introduced myself again to Miranda and explained my role to her. She stated that she was aware of what was going on and that I just needed to talk to her about it. She stated that she has been having problems with school and people bullying her. She stated that it has been going on for two years. She previously went to East Aurora school. She liked it better there and would like to go back there. I asked her what has been going on. She stated that these students at school have made this stuff up about her. I asked if there is any truth to it and she stated that there is not. She stated that she gets along well with Nick and that she can talk to him better than she can to her mother at times. She stated that they are saying things about her uncles also having sex with her. She denied that this is true. I asked if anything has been going on with Nick and she stated that no nothing is going on. She stated that these girls have made her life miserable. I asked if she sees her father and she stated not much. She did see him on Christmas day. She stated that her father lives with his girlfriend. She stated that her mother works at the East Aurora Country Club, so they are home with Nick a lot. He is a contractor and self employed. She stated that she goes to her grandmother's on weekends and she likes this as she can see her old friends. Miranda gave me the names of the people causing her grief ; Brook Mason, Keisha Doman, and Dylan Crane is her former boyfriend. he was stalking her so he has caused her problems since they broke up.

*See* Exhibit C at 3. The progress notes also document how Amanda Turnquist *did not believe the allegations*, thought the allegations were the result of bullying of Ms. Kranz by students rather than sexual abuse by Mr. Turnquist, *and refused to send Ms. Kranz to a CAC forensic interview*. *See id.* at 4-11. Furthermore, on March 5, 2012, the caseworker's notes, confirmed how Amanda Turnquist told CPS that the family just returned from a family vacation to Disney World:

# A-31

**Progress Notes Narrative:**

H.V. to residence. All family members were present. I explained to Amanda that I was just making a follow up visit to see how things are going. She explained that things are going very well. she stated that things at school have settled down. I asked to speak to Miranda alone. We sat in the kitchen to talk. She stated that everything is going fine. She reports no problems at home or at school. She feels that things are better at school. She stated that she has been accepted at Immaculata but she does not want to go there as you have to wear a uniform. She hopes to be going to East Aurora to school next year. They have not sold their home yet, but she is hoping. I explained to MIranda if she has problems to go to someone in school that she can talk to and she agreed to do this. I then went into the living room to speak with Amanda. Nick and the younger children were there. Miranda also came in at some point. Amanda talked about the fact that they just went to Florida to Disney. They all had fun except that they drove. Amanda feels that they did square things away with the school and this is better. She stated that they hope to move by summer so that they will be in the East Aurora district. Their home is for sale and they are trying to sell it. She stated that MIranda is continuing to go to Maggie Dreyer for counseling and this is helpful. They feel that MIranda is comfortable with this person and this is a good thing. I explained that I will be closing the case and un founding it and they will receive a letter to that effect.

*See id.* at 12.

13.     Investigator Anderson's 2012 police report echoed more of the same. The report confirmed that both Ms. Kranz and Amanda Turnquist denied that Mr. Turnquist was sexually abusing Ms. Kranz. *See* Exhibit D at 3. The report confirmed that the school principal was aware that Kranz, Mason, Domon, and Crane were having "ongoing issues at school." *See id.* The report also states that Investigator Soderland interviewed Domon and Mason and, after doing so, concurred with unfounding the allegations against Nicholas Turnquist.[1] *See id.*

---

[1] Dillon Crane was not interviewed by Investigators in 2012, but he was interviewed by Investigator Anderson in April 2020. At that time, Mr. Crane reported that Ms. Kranz "**was a drama queen in school**" and that Ms. Kranz "**never disclosed to him anything concerning something going on between her and [Nicholas Turnquist]**."

Furthermore, when interviewed by the FBI in March 2021, Brooke Mason did not recall the disclosure to the school, but claimed that around the same time, she and Ms. Etchevery witnessed Ms. Kranz express concern about living with Mr. Turnquist at a sleepover. Ms. Mason went on to tell the FBI an elaborate story about why she and Ms. Etchevery suspected sexual abuse and went to a guidance counselor at Pioneer School to report their concern. However, **the Wyoming County District Attorney's Office found this information not credible**. Prosecutors struck Ms. Mason from their witness list and would not present this evidence because Ms. Mason suffered a traumatic brain injury and they believed her testimony was unreliable.

# A-32

14. The evidence above also undermined Amada Turnquist's prior statements and testimony. In April 2020, Amanda Turnquist swore in a supporting deposition that the family travelled to Disney in February 2011. She testified to the same date again in front of the Wyoming County Grand Jury. And she was expected to do the same at trial. However, the CPS report clearly proves that this claim of when the abuse allegedly occurred was never accurate.

15. Even more strikingly, days after returning from the 2012 Disney trip – the same trip where Ms. Kranz allegedly made this "outcry" to Amanda Turnquist and informed her mother that Mr. Turnquist was "having sex with her" while Amanda was at work – *neither Ms. Kranz nor Amanda Turnquist told the police or CPS about this "outcry"* and Amanda Turnquist told investigators that *the family had "fun" in Disney*. Moreover, *Amanda Turnquist did not even bother to send her daughter to a CAC forensic interview*. Such conduct is inexplicable, particularly for a mother who claims that she "wanted to believe" her child or who allegedly asked Ms. Kranz "regularly" about the accusation after the disclosure. *See* Exhibit E at 6-8.

16. Based on the inconsistencies in Ms. Kranz's testimony and the inability of the People to prove that the sexual assault allegations occurred within the period charged in the indictment, the court dismissed the indictment.

**Dismissal of the Wyoming County case was not based on a "technicality" alone**

17. It is expected that the government may argue that the dismissal in Wyoming County had to do with poor charging and the inadequacies of prosecutors, rather than the credibility of Ms. Kranz, other witnesses, and the evidence. The Court should reject this argument.

# A-33

*Ms. Kranz lacks credibility*

18.    Ms. Kranz testified at trial that Mr. Turnquist raped her on multiple occasions from Summer 2012 until November 2013 when they lived at Patti Turnquist's house (Mr. Turnquist's mother) on Davis Road in West Falls, NY.  *See* Exhibit A at 31:8-34:3.  However, this testimony is inconsistent with what Ms. Kranz told investigators in 2020:



Ms. Kranz also omitted the alleged rapes she testified about at trial in her 2020 supporting deposition.  And her testimony on July 28, 2020 before the Wyoming County Grand Jury does not help resolve things.  At that time, Ms. Kranz discussed her move to Patti Turnquist's house in 2012, but also discussed her move to another house in 2013 and stated as follows:

```
11   Q.   And was there a time when you moved from
12   Torrey Hill Road?
13   A.   Yes.
14   Q.   All right.  Do you recall when that was?
15   A.   June of 2012.
16   Q.   June of '12?
17   A.   Uh-hmm.
18   Q.   And to where did you move?
19   A.   They had moved in with his mom for a little
20   while, Nick's mother for a little while.  Then we had
21   moved to other places, too.
22   Q.   And I'm not gonna get into details, but did
23   Mr. Turnquist continue to have intercourse with you
24   during that time period?
25   A.   Yes.
```

# A-34

Ms. Kranz's inconsistent statements regarding this time period cannot be squared with logic or the evidence. Did Ms. Kranz deny or admit that she was raped at Patti Turnquist's house before the Grand Jury? Did Ms. Kranz suddenly remember in July 2021 that she was raped by Mr. Turnquist at Patti Turnquist's after "researching" things prior to her trial testimony? *See* Exhibit A at 51:2-7. Did she recall these alleged rapes during preparation sessions with the prosecutor in 2020 or 2021? If so, since this new revelation is not consistent with what she told the police and stated in her sworn deposition in 2020, why were these new allegations not turned over to the defense in advance of the Wyoming County trial? These inconsistencies have all the hallmark signs of false testimony.

19. In 2020, Ms. Kranz alleged that Mr. Turnquist sexually assaulted her when she was seventeen and eighteen years old and that Mr. Turnquist's then-girlfriend, Carly Bunce, participated in these assaults. She testified to the same thing at trial. However, on cross-examination, defense counsel asked Ms. Kranz about multiple text messages she sent to Mr. Turnquist in 2017 wherein she stated that she was "in love" with him, asked him for sexual favors, and expressed her desire to perform sexual acts upon him.[2] *See* Exhibit A at 31:13-25, 56:14-61:2. Rather than admitting to sending the texts – which clearly state these things – Ms. Kranz claimed not to "know" her telephone number, claimed not to "recall" sending the messages, and later claimed that she "didn't" send the messages at all. *See id.* However, a review of Mr. Turnquist's 2017 billing records (Mr. Turnquist was the owner of the account that Ms. Kranz' cell phone was linked to at the time) revealed that Ms. Kranz *was* the user of the (716) 982-7216 number that she denied at trial. This was confirmed by call logs documenting calls with her then-boyfriend Justin Kranz, members of the Rotino family, her mother Amanda, and other friends. Did Ms. Kranz

---

[2] The legal age of consent in New York is seventeen, so but for Ms. Kranz's allegation of force, the sexual activity between Mr. Turnquist and Ms. Kranz was legal during this time period.

attempt to distance herself from this consensual activity because it embarrassed her or made her look bad or undermined the credibility of her allegations?  Whatever the explanation, this behavior clearly is inconsistent with being a victim and it undermines claims of assault made before and during trial.  And Ms. Kranz's unsuccessful attempts to claim ignorance or deny that she made these statements is incredible.

20.     Beyond inconsistent testimony, Miranda Kranz also has made a false allegation of sexual assault against another man in the past.  In 2011, Ms. Kranz claimed that Dillon Crane sexually assaulted her on a school bus.  According to Ms. Kranz, Crane forcibly put his hand up her shirt and touched her vaginal area above her clothing.  When the Turnquists learned about the allegation, they contacted the school and the police.  Investigator Soderland opened an investigation.  He interviewed Crane who denied the allegation and claimed his actions were consensual.  *See* Exhibit F at 2.  Investigator Soderland also interviewed Ms. Kranz and viewed surveillance video from the school bus.  His investigation revealed as follows:

> SRO Soderland recontacted Chief Laird and advised that the video tape from the bus showed what would appear to be Miranda being the aggresive one with kissing and that there were other kids watching. SRO Soderland advised the parents of the tape and felt that no follow-up would be necessary.
>
> 11-19-2011 Chief Laird made contact with Mr. Turnquist in regards to the tape, etc.  Mr. Turnquist stated that Miranda had changed her story several times - that along with the tape convinced Mr. Turnquist that he did not want to get the boy in trouble if it was not a good case.  No further action was requested.
>
> Case Closed.

*See id.*  This case parallels the current one.  Ms. Kranz changed her story several times and her story ultimately was contradicted by the evidence.  If Ms. Kranz is capable of making a false allegation of sexual assault against Crane, she is capable of doing the same things against Mr. Turnquist.  This should cause the Court to view the allegations in this case with a healthy dose of skepticism.

# A-36

*Amanda Turnquist lacks credibility*

21.    The alleged victim's mother's testimony and statements are equally specious. For example, beyond the denials and inexplicable behavior discussed in the CPS case notes, Amanda Turnquist claims that she brought her daughter to a mental health counselor during the 2012 investigation:

> Inv. ANDERSON later spoke with Miranda's mother -Amanda STROMECKI via phone who advised that Miranda did meet with her councilor in Buffalo on Saturday. STROMECKI had NO concerns of her fiance'

*See* Exhibit D at 3.  But in the 2020 investigation, *Ms. Kranz denied her mother ever did this*:

> school was done with in the Spring/Summer of 2012.  Regarding the sex offense that Inv. ANDERSON handled in 2012, her mother advised Inv. ANDERSON that Miranda had met with her counselor on that Saturday in Buffalo and that the information reported from her former friends was done to bully and embarrass her.  Miranda advised that she HAD NOT seen a counselor since being hit by a vehicle in 2011 and her mother NEVER DID take her to speak with any counselor regarding the allegations and only advised that she had.

What is the truth?  Did Amanda Turnquist lie to the police and CPS in 2012?  Did Ms. Kranz lie to the police in 2020?  Does it really matter?

22.    This is not the only instance that Amanda Turnquist has been caught lying to the police about these allegations.  In 2020, Amanda Turnquist stated in her supporting deposition that she recalled a time when her daughter's counselor allegedly raised concerns about sexual abuse:

> FOR A TIME MIRANDA HAD A COUNSELOR BECAUSE SHE WAS SO ANGRY AFTER HER ACCIDENT WHEN SHE WAS STRUCK BY A CAR. THE COUNSELOR , MAGGIE DRYER ON ONE OCCASION BROUGHT MIRANDA OUT OF A SESSION AND STATED THAT SHE BELIEVED MIRANDA MAY HAVE BEEN INVOLVED IN A SEXUAL ENCOUNTER OR WAS BEING ABUSED SEXUALLY. NEXT THE COUNSELOR QUESTIONED MIRANDA IN FRONT OF ME AND IT WAS AWKWARD AND MIRANDA DENIED ANYTHING HAPPENED. I ALSO REMEMBER THAT NICK DIDN'T WANT HER TO

But when this information was investigated by law enforcement and Counselor Dreyer was interviewed, once again, Amanda Turnquist was proven a liar.  As FBI Special Agent Randy Garver cautioned in the Criminal Complaint in this case:

# A-37

Victim recanted her statement. In the same deposition, VM recalled Victim seeing a counselor after being struck by a vehicle. On one occasion, the counselor told VM that she thought Victim had "been involved in a sexual encounter or was being sexually abused." I note for the Court that when law enforcement later contacted the counselor, she recalled Victim being one of her clients, but did not recall having any concerns of sexual abuse.

*See* Dkt. 1 at ¶10.

23. Likewise, in 2015, Amanda Turnquist made a report to the police that she believed that Mr. Turnquist was having sex with Ms. Kranz and producing child pornography, but *Ms. Kranz denied her mother's accusations* and nothing came of the investigation because Amanda could not produce the incriminating evidence that she allegedly observed:



**NARRATIVE**

| POLICE REPORT | Date Entered: 07/16/2015 01:12 | Typist: KATHLEEN SCHMIT | Officer: 51-SCHMIT |

On the above date and time patrol was dispatched to the station to speak to the above listed complainant. Upon arrival complainant stated she believed subject (her husband) was having sexual relations with child (her daughter). Complainant stated that she opened the child's cell phone because she felt something weird was going on between subject and child. Complainant at first told LT. Krieger that she accessed child's phone by putting in a four digit password, and that the conversation between subject and child had inappropriate pictures being sent between the two parties. Complainant stated she took child's phone away and told her she was coming to the police station. Complainant stated at this time child stood in front of her vehicle so that she could not come to the police station. Complainant stated that she had to call over her brothers to the house because she didn't want subject to come home and be alone with child. When complainant came to the station and spoke to patrol she stated there were no inappropriate pictures on the phone, just inappropriate text messages. Complainant also stated that she could not get back into the phone to show patrol the text messages because she forgot the password to get into child's cell phone. Complainant stated to patrol that subject text child , " oh you better have big plans for us babe." Child responded; " I do don't worry about it." Child stated, " I'm bored" and subject responded with, " well take some pictures lol." Child stated, " you don't need those you are out with your friends." Complainant stated that subject pays for the cell phone bill so she can not take child's phone away. Complainant also brought in two of subject's old phones to see if anything was on them, but it was not charged. She stated to patrol and LT. Krieger that approximately 2 weeks ago she went through one of the subject's old phones that she had brought in and observed a picture of a vagina with a hand next to it that she stated appeared to be child's hand. Complainant stated that when she confronted the child about the photo, child stated it was not her in the photo. Complainant also stated to parol that subject had not used that old phone in months because the screen had cracked on it. Complainant stated she did not know what to do and wanted to come to the station to she what her options were. Patrol along with Lt. Krieger advised complainant that child is 17 years old and text anyone that she wants. We also informed her that she needed to return the phones to subject

In the end, police closed the case for lack of evidence.

# A-38

*Ms. Kranz and Amanda Turnquist have motives to fabricate the allegations*

24.    Amanda Turnquist has a motive to lie about her ex-husband Nicholas Turnquist because up until Ms. Kranz claimed to the police that she was raped, Mr. Turnquist had custody of the couple's children, R.T. and M.T.  Ms. Kranz shares the same motive as her mother because she had a falling out with Mr. Turnquist and does not want her siblings residing with him anymore.  Ms. Kranz does not like how Mr. Turnquist permits R.T. to date women.  On top of that, Ms. Kranz believes – rightly or wrongly – that Mr. Turnquist is out got get her.  As she made clear to the police in 2020, childhood sexual abuse was not her only reasons for coming forward:

> N.Y. Door call me that their father Nick at 1041 Reading Road in West Falls, N.Y. and his current wife – Carley.  Miranda stated she decided to disclose what Nick had done to her over concerns with her sisters still living with him and from getting a CPS call made on her over allowing her daughter to be watched by her mother and a complaint to the dog warden regarding her dog with the possibility of Nick being involved with them.  Miranda is aware that Nick is allowing Riley to date and sleep with a 16 year old girl names "Lila" possible last name "Ferrel ?" who is from Silver Creek, N.Y. Riley also has (2) face book accounts and Nick never allowed her to have any.  Miranda's mother knows about everything now and all of Nick's family knows that he was having sex with her but only told them that it was when she turned 18 and on -no one knows that is started when she was 12 years old.  Miranda also states that his current wife Carly was doing sex things to

In other words, after Ms. Kranz became the subject of a CPS and dog warden investigation (for which she blames Mr. Turnquist) and Mr. Turnquist did other things Ms. Kranz did not like, then, *and only then*, did she come forward to the police.  These motives are another reason the Court should view these allegations with suspicion.

## The Court should reconsider bail in light of this new evidence

25.    Regrettably, the Federal Rules of Criminal Procedure are not very progressive when it comes to providing a defendant discovery.  As this Court knows, a lot of the evidence that is referenced in this declaration would not be disclosed to me by the government until just before trial.  Thankfully, the discovery rules in New York State are more progressive and the Wyoming County matter moved to trial more quickly because but for the Wyoming County case, your deponent would

# A-39

not have had access to a lot of this evidence. I would not have had access to evidence that shows

why these allegations should not be taken at face value. And neither would the Court.

26.     This case stands and falls on the testimony of the alleged victim and her

credibility. The same is true of other witness who attempt to corroborate Ms. Kranz's story. I have

not included every inconsistency known to the defense at this time regarding Ms. Kranz, Amanda

Turnquist, and others – the impeachment material in this case is extensive – but the defense believes

the evidence above demonstrates how proving this case beyond a reasonable doubt for prosecutors

is far from certain. This evidence also undermines many of the original arguments of the

government that Mr. Turnquist presents a danger to the community and a risk of flight.

27.     When evaluating the release of a defendant under 18 USC § 3142, the Bail

Reform Act instructs courts to consider four factors:

> (1) the nature and circumstances of the offense…;
> (2) the weight of the evidence against the person;
> (3) the history and characteristics of the person, including –
>> (A) the person's character, physical and mental condition,
>> family ties, employment, financial resources, length of
>> residence in the community, community ties, past conduct,
>> history relating to drug or alcohol abuse, criminal history, and
>> record concerning appearance at court proceedings; and
>> (B) whether, at the time of the current offense or arrest, the
>> person was on probation, on parole, or on other release
>> pending trial, sentencing, appeal, or completion of sentence
>> for an offense under Federal, State, or local law; and
> (4) the nature and seriousness of the danger to any person or the
> community that would be posed by the person's release.

*See* 18 USC 3142(g). On balance, these factors weigh in favor of releasing Mr. Turnquist from pre-

trial confinement forthwith.

# A-40

28. *Nature & Circumstances of the Offense.* There is no dispute that the charges in the indictment are serious. However, at this time, the charges are nothing more than unproven allegations. And while they may sound heinous on paper, proving them to a jury beyond a reasonable doubt is far from certain. The evidence marshalled in support of this motion for release demonstrates this in spades.

29. *Weight of the Evidence.* Other than Miranda Kranz, there are no witnesses to the alleged misconduct. There is no forensic evidence to corroborate the alleged sexual activity. Mr. Turnquist denied the allegations in a multi-hour interrogation. One trial has ended in a dismissal before the government closed its proof. Moreover, the principle witnesses in this case not only harbor motives to lie, but, more importantly, **they have lied to the police, the grand jury, and the court in the past.** Simply put, this is not a strong case.

30. *History & Characteristics of Mr. Turnquist.* Mr. Turnquist does not have a criminal record. Prior to his arrest, he served this community as a corrections officer and volunteer fireman. He has strong ties to the area. He is married. He has children. He used to own property until this case caused him to have to sell his marital residence. He has family in the area. Mr. Turnquist does not have a history of abuse of drugs and alcohol. And he will show for trial because he is intent on proving his innocence and, thereafter, holding his accusers – whether they be civilians or law enforcement – accountable for wrongfully accusing him of a crime he did not commit.

31. *Nature & Seriousness of the Danger to any Person/Community Posed by Release.* If the allegations are to believed to any degree, then Mr. Turnquist logically could pose a "danger" to

# A-41

Miranda Kranz and Amanda Turnquist.  However, the Court can impose a no-contact order and

other reasonable restrictions to protect the alleged victim and her mother.  There is no evidence that

Mr. Turnquist is incapable of abiding by such conditions.  As a former officer, he understands the

risks of failing to abide by such orders.  Other than that, the defense does not believe that

Mr. Turnquist poses a danger to anyone else or the community at large.  This case does not involve

a "stranger victim" in the community – the allegations are relegated to a family member only – so

the Court should not be concerned that Mr. Turnquist will commit these offenses against other

people in the community.  Furthermore, there is no evidence that Mr. Turnquist has done this to

anyone else in his family (those possible victims were interviewed and denied such abuse).


### Conclusion

32.     For the reasons set forth above, Mr. Turnquist should be released from

custody forthwith on conditions the Court deems fit.


Dated:  August 21, 2021
        Williamsville, New York

**SINGER LEGAL PLLC**
*Attorneys for Defendant Nicholas Turnquist*

By:_____s/ Robert C. Singer, Esq._____
           Robert C. Singer, Esq.
80 East Spring Street
Williamsville, New York  14221
(716) 222-3288
rob@singerlegalpllc.com

**A-42**

```
STATE OF NEW YORK          COUNTY OF WYOMING
COUNTY COURT
*********************************
PEOPLE OF THE STATE OF NEW YORK

vs                         INDICTMENT NO. 8383

NICHOLAS TURNQUIST,
                  Defendant.   Testimony of Miranda Kranz
*********************************
                          Wyoming County Courthouse
                          Warsaw, New York 14569
                          July 19, 2021

B e f o r e :

          HONORABLE MICHAEL M. MOHUN
          County Court Judge

A p p e a r a n c e s :

          GREGORY KILBURN, ESQ.
          CHELSIE HAMILTON, ESQ.
          Assistant District Attorneys
          Appearing on behalf of the People

          SCOTT RIORDAN, ESQ.
          BRITTANY LEE PENBERTHY, ESQ.
          Appearing on behalf of the Defendant


                  TRACY L. MOORE
                  Official Court Reporter
```

---

Page 2

```
1   {Excerpt from proceedings.}
2        MR. KILBURN:  The People call Miranda Kranz.
3   M I R A N D A   K R A N Z,  called herein as a witness, being
4   duly sworn, was examined and testified as follows:
5        THE CLERK:  Please have a seat.  State your name,
6   spelling of your both first and last name, and your
7   address for the record.
8        THE WITNESS:  Miranda Kranz, M-i-r-a-n-d-a K-r-a-n-z.
9   DIRECT EXAMINATION
10  BY MR. KILBURN:
11   Q   Hi, Miranda.
12   A   Hi.
13   Q   How old are you now, Miranda?
14   A   Twenty-three.
15   Q   And when were you born?
16   A   June 2nd, 1998.
17   Q   Where do you live right now?
18   A   In Erie County.
19   Q   And who do you live there with?
20   A   My husband and my daughter.
21   Q   And who's your husband?
22   A   Justin Kranz.
23   Q   How old's Justin?
24   A   Twenty-six.
25   Q   And how old's your daughter?
```

---

Page 3

```
                  M. KRANZ - DIRECT - MR. KILBURN
1    A   Two-and-a-half.
2    Q   And what's her name?
3    A   Lyla.
4    Q   What does Justin do for a living?
5    A   He's an EMT at Monroe.
6    Q   Miss Kranz, that's your married name, correct?
7    A   Yes.
8    Q   All right, and what's your maiden name?
9    A   Rotino.
10   Q   Miranda, in July of 2010, how old were you back then?
11   A   Twelve.
12   Q   Miranda, can you see that timeline?
13   A   Yes.
14   Q   Okay, and in July of 2010, where did you live,
15  Miranda?
16   A   In Java.
17   Q   What road did you live on?
18   A   Torrey Hill Road.
19   Q   Do you know what county that was in?
20   A   Wyoming County.
21   Q   So back in July of 2010, who lived with you on Torrey
22  Hill Road?
23   A   My mother, myself, my two sisters and my mom's
24  ex-husband.
25   Q   And who is your mom's ex-husband?
```

---

Page 4

```
                  M. KRANZ - DIRECT - MR. KILBURN
1    A   Nicholas Turnquist.
2    Q   Do you see Mr. Turnquist in the courtroom today?
3    A   Yes, I do.
4    Q   Could you point him out, please?
5    A   He's over there.
6    Q   Can you identify the color of his shirt?
7    A   Blue shirt, black tie, black suit jacket.
8    Q   So he and your mom, in July of 2010, were he and your
9   mom married at that point?
10   A   No.
11   Q   Okay, but later they did get married?
12   A   Yes.
13   Q   And what kind of house do you guys have on Torrey
14  Hill Road in Java?
15   A   Two-story house.
16   Q   I'm going to show you what's marked as People's 2.
17  Can you take a look at that?
18   A   (Nodded head affirmatively.)
19   Q   Can you tell us what People's 2 is?
20   A   The house on Torrey Hill Road.
21   Q   All right, is that photograph a true and accurate
22  depiction of the house you guys lived in on Torrey Hill Road?
23   A   Yes, it is.
24       MR. KILBURN:  Okay, the People move People's 2 into
25  evidence, Your Honor.
```

**Exhibit A**

**A-43**

---

5

M. KRANZ - DIRECT - MR. KILBURN

1    THE COURT: Any objection?

2    MR. RIORDAN: No, Your Honor.

3    THE COURT: No objection. Exhibit 2 in evidence.

4    (Whereupon People's Exhibit 2 was received into evidence.)

5    Q    And back in July back in 2010, what school were you

6    going to?

7    A    Pioneer Middle School.

8    Q    And you indicated you lived on Torrey Hill Road with

9    your sisters?

10   A    Yes.

11   Q    And what were their names again?

12   A    Riley and Madison.

13   Q    And back then, how old were Riley and Madison?

14   A    Two and -- one-and-a-half and three.

15   Q    Okay, Riley is?

16   A    Three.

17   Q    Okay, Miranda, do you remember July 30th that year?

18   A    Yes, I do.

19   Q    Okay, and why do you remember that day?

20   A    I was hit by a car.

21   Q    Miranda, what were you doing on July 30th when you

22   were hit by a car?

23   A    Picking up branches in my front yard.

24   Q    Right on Torrey Hill Road?

25   A    Yes.

---

6

M. KRANZ - DIRECT - MR. KILBURN

1    Q    And what happened that you were hit by a car in your

2    front yard?

3    A    I was hit by a car by an older woman, and I went to

4    Children's Hospital.

5    Q    She actually drove up onto your yard?

6    A    Yes.

7    Q    Okay, and what injuries as a result of that accident

8    did you have?

9    A    To my knowledge, two broken femurs, glass in my arm

10   and fractures in my face.

11   Q    And you were hospitalized?

12   A    Yes.

13   Q    For how long?

14   A    Eleven days.

15   Q    So when you get back home after being hospitalized,

16   how did those injuries effect your day-to-day life?

17   A    I can't move my legs.

18   Q    Were you able to use the bathroom?

19   A    No.

20   Q    Were you able to get dressed on your own?

21   A    No.

22   Q    Did you have a bed pan?

23   A    Yes.

24   Q    Were you in wheelchair?

25   A    Yes.

---

7

M. KRANZ - DIRECT - MR. KILBURN

1    Q    I'm going to show you what's been marked as People's

2    3. Can you identify what that is?

3    A    Me in a wheelchair.

4    Q    Okay, and when was that photo from?

5    A    Right after I came home.

6    Q    All right, so in July of 2010? Actually, it would be

7    August, I guess, right?

8    A    August.

9    Q    Okay, and is that photograph a true and accurate

10   representation of how you looked in August of 2010?

11   A    Yes.

12   Q    And how old were you there?

13   A    Twelve.

14   MR. KILBURN: Okay, Judge, I'd move People's 3.

15   MR. RIORDAN: Judge, I would object to relevance. If

16   we can approach?

17   THE COURT: Sure.

18   (Whereupon there was a discussion off the record at the bench.)

19   THE COURT: All right, there's been an offer of proof

20   of the photograph taken of the complainant in August of

21   2012 subsequent to the car accident. The complainant is

22   in a wheelchair. There's been an objection made by the

23   defense, and the objection -- and if I state it wrong, Mr.

24   Riordan -- that the wheelchair may engender sympathy, the

25   fact that this young lady was in a car accident, and that

---

8

M. KRANZ - DIRECT - MR. KILBURN

1    she's in a wheelchair as depicted in the photograph would

2    cause the jurors to view her as sympathetic. I'm going to

3    admit the photograph into evidence, and I'm going to

4    advise the jury that you are not to engage in any type of

5    sympathy or compassion regarding this young woman's -- her

6    condition. With that, the photograph is admitted.

7    MR. KILBURN: Thank you, Judge.

8    THE COURT: I'll note your objection.

9    MR. RIORDAN: Thank you, Your Honor.

10   (Whereupon People's Exhibit 3 was received into evidence.)

11   Q    So, Miranda, after the accident, you're home, you're

12   unable to move around by yourself, is that correct?

13   A    Yes.

14   Q    All right, so were you able to start school that

15   September?

16   A    No.

17   Q    If you had started school, what grade would you have

18   been in?

19   A    Seventh.

20   Q    And what school were you enrolled in?

21   A    Pioneer Middle School.

22   Q    So instead of going back to school, what did you do

23   instead?

24   A    There was a teacher that came to my house.

25   Q    Okay, did she come out there every day to help you?

**A-44**

---

9

M. KRANZ - DIRECT - MR. KILBURN

1    A    Maybe not every day.

2    Q    If you can speak more directly into the microphone.

3  So when you were home, who was caring for you if you couldn't

4  help yourself?

5    A    My mother and Nick.

6    Q    And at the time you got in your accident, how would

7  you describe your relationship with the defendant?

8    A    Normal.

9    Q    Okay, and how would you describe your relationship

10 with your mom at that time?

11   A    Normal.

12   Q    When you say normal, like a normal parent-child

13 relationship?

14   A    Yes.

15   Q    So, after the accident, was there a period of time

16 when you were left alone at home with the defendant?

17   A    Yes.

18   Q    Okay, and during that period of time, where would

19 your mother be?

20   A    At work.

21   Q    And where was your mom working?

22   A    The East Aurora Country Club.

23        THE COURT:  All right, we're having some audio

24   problems obviously with the feedback, which is -- I don't

25   understand.  Are the jurors, the alternates, able to hear

---

10

M. KRANZ - DIRECT - MR. KILBURN

1  the testimony?  You can hear it.  Okay.  Is everyone else

2  from the jury able to hear this young lady's testimony?

3  Anybody having a problem?  No one's having a problem.

4  Everyone can hear.

5        Okay, go ahead.  Speak loudly and clearly, okay,

6  because the jurors have to hear you, all right?

7        THE WITNESS:  (Nodded head affirmatively.)

8        THE COURT:  You're kind of in a phone booth here,

9  which is something that we thought was necessary up until

10 Friday afternoon, but we want everyone to be able to hear

11 the witness.

12        I asked everybody but you.  Mr. Riordan, Miss

13 Penberthy, can you hear this witness?

14        MR. RIORDAN:  Yes, Your Honor.

15        THE COURT:  Oh, okay.  So, it's probably just me with

16 my advanced age.  Let's press on.  If the jurors are

17 having problems, let me know.  Thank you.

18        All right, go ahead, Mr. Kilburn.

19        MR. KILBURN:  Thank you, Judge.

20        All right, Miranda, I'm going to take you back a

21 little bit.  Let me just reask you the question.  After your

22 accident, was there a period of time when you were left home

23 alone with the defendant?

24   A    Yes.

25   Q    And during that time, where would your mom be?

---

11

M. KRANZ - DIRECT - MR. KILBURN

1    A    At work.

2    Q    And where was she working.

3    A    East Aurora Country Club.

4    Q    And during that period of time, was there a time when

5  the defendant did something that made you feel uncomfortable?

6    A    Yes.

7    Q    All right, and where were you when that happened?

8    A    In the living room.

9    Q    And this is at your house on Torrey Hill Road?

10   A    Yes.

11   Q    And what were you doing?

12   A    Watching a movie.

13   Q    Can you describe the living room for us?

14   A    Yes, there was a TV on one wall, a couch and a chair

15 facing the TV and the stairway that came down into the living

16 room.

17   Q    And where were you sitting?

18   A    On the couch.

19   Q    And what time of day was this?

20   A    Evening.

21   Q    And were Madison and Riley home?

22   A    Yes.

23   Q    Where were they?

24   A    In bed.

25   Q    And where was the defendant?

---

12

M. KRANZ - DIRECT - MR. KILBURN

1    A    In the chair.

2    Q    And what were you watching on TV, do you remember?

3    A    Titanic.

4    Q    So the defendant's on the chair, you're on the couch?

5    A    Yes.

6    Q    Okay, at some point did the defendant get up from the

7  chair?

8    A    Yes.

9    Q    And where did he go?

10   A    Onto the couch.

11   Q    Next to you?

12   A    Yes.

13   Q    And what did he do when he sat on the couch next to

14 you?

15   A    Put his arm around me.

16   Q    Do you remember what side of you he was sitting on?

17   A    Left.

18   Q    And he put his arm around your shoulder?

19   A    Yes.

20   Q    So where was his hand when he put his arm around your

21 shoulder?

22   A    On my shoulder and then moved to my chest.

23   Q    So when he first sat down, his hand was on your

24 shoulder?

25   A    Yes.

Case 1:21-cr-00015-JLS-JJM Document 19-2 Filed 08/21/21 Page 4 of 14
Case 2:12-2905, Document 24, 11/09/2021, 3208097, Page49 of 282

A-45

13

M. KRANZ - DIRECT - MR. KILBURN

1    Q    And for how long did he keep his hand on your
2  shoulder?
3    A    Few minutes.
4    Q    And then where did he move it?
5    A    To my chest.
6    Q    And did he keep it on your chest?
7    A    Maybe a few seconds.
8    Q    And then where did he move it?
9    A    He didn't.  I left.
10   Q    Okay, did his hand ever touch your breast that night?
11   A    Yes.
12   Q    So his hand was on your breast?
13   A    That would be my chest, yes.
14   Q    Okay, so when he did that, you indicated you got up
15  and left?
16   A    Yes.
17   Q    All right, where did you go?
18   A    Into my room.
19   Q    Did he follow you into your room?
20   A    No.
21   Q    All right, what did you do in your room?
22   A    Went to bed.
23   Q    Did you see your mom that night?
24   A    No.
25   Q    Did you see your mom the next day?

14

M. KRANZ - DIRECT - MR. KILBURN

1    A    Yes.
2    Q    Did you tell your mom at that time what the defendant
3  had done to you?
4    A    No.
5    Q    Was that the first time he'd ever put his hand on
6  your breast?
7    A    Yes.
8    Q    And do you recall when this was, when this happened?
9    A    November of 2010.
10   Q    So how old were you at that time?
11   A    Twelve.
12   Q    And how do you remember November of 2010 that this
13  happened?
14   A    I know where my mother was, and I looked up the date
15  of where she was that day.
16   Q    And where was your mom?
17   A    At a Lia Sophia party.
18   Q    A Lia Sophia party.  And what's Lia Sophia?
19   A    Jewelry.
20   Q    Okay, was that the only time that the defendant
21  touched you in a sexual way?
22   A    No.
23   Q    And how long after the first time was it until he
24  touched you again?
25   A    A month or two.

15

M. KRANZ - DIRECT - MR. KILBURN

1    Q    So the first time was in November of 2010?
2    A    Yes.
3    Q    So the second time would be in December or January?
4    A    Yes.
5    Q    And where were you the second time that he touched
6  you in a sexual way?
7    A    In my room.
8    Q    What were you doing in your room?
9    A    Sitting on my bed.
10   Q    And where was the defendant?
11   A    Came in and sat down next to me.
12   Q    Had you asked him to come into your room?
13   A    No.
14   Q    He just came into your room?
15   A    Yes.
16   Q    And what did he do when he got inside your room?
17   A    He went to put his arm around me, and he did, and
18  then he used his right hand to touch my chest.
19   Q    Okay, so he sat directly next to you?
20   A    Yes.
21   Q    And with one arm, tell me what he did with his left
22  arm?
23   A    Wrapped it around me,
24   Q    All right, around your shoulder?
25   A    My, like, arm, but yes.

16

M. KRANZ - DIRECT - MR. KILBURN

1    Q    Okay, and what did he do with his right hand?
2    A    He touched the outside of my shirt and then went
3  inside of my shirt.
4    Q    And onto your bare skin?
5    A    Yes.
6    Q    And that was onto your breast?
7    A    Yes.
8    Q    Okay, and for how long did that last?
9    A    Not long.
10   Q    Did he say anything to you at that time?
11   A    No.
12   Q    And how did that end?
13   A    He left.
14   Q    He just got up and left?
15   A    I told him to leave, and he left.
16        MR. RIORDAN:  Judge, I'm sorry, I didn't hear the
17  last answer.
18        THE COURT:  Could you repeat the answer?
19        THE WITNESS:  I told him to leave, and he left.
20   Q    Was there a time when the defendant took things
21  further than touching your breasts?
22   A    Yes.
23   Q    Okay, and where were you when that happened?
24   A    Coming out of the bathroom upstairs.
25   Q    And this was in your house on Torrey Hill Road?

A-46

---

**Page 17**

M. KRANZ - DIRECT - MR. KILBURN

1   A   Yes.

2   Q   So you just finished using the bathroom?

3   A   Yes.

4   Q   Okay, and what happened, you walked out the door, and

5   then what happens?  Do you need a break Miranda?

6   A   (Nodded head affirmatively.)

7       MR. KILBURN:  Can we take a quick break, Your Honor?

8       THE COURT:  Sure.  We'll take a short recess.  We'll

9   return at 25 to 4:00.  Thank you.

10  (Whereupon there was a brief recess.)

11      THE CLERK:  Your Honor, the jury, defendant and

12  counsel are present.

13      THE COURT:  Have a seat, folks.  We did a little

14  remodeling.  Hopefully that will help everybody.

15      Okay, I'm going to remind you you're under oath.

16      Go ahead, Mr. Kilburn.

17      MR. KILBURN:  Thank you, Judge.

18  Q   Miranda, given all the confusion we just had, I'm

19  actually going to go back a couple of questions, okay?  So my

20  first question is going to be was there a time when the

21  defendant took things further than just touching your breasts?

22  A   Yes.

23  Q   Okay, and where were you when that happened?

24  A   Coming out of the bathroom.

25  Q   And were you dressed when you came out of the

---

**Page 18**

M. KRANZ - DIRECT - MR. KILBURN

1   bathroom?

2   A   Yes.

3   Q   Okay, and what happened when you walked out of the

4   bathroom?

5   A   Nick had like done like the scare thing that he had

6   done all the time.  When I came out of the bathroom, he like

7   jumped out and like boo, and then he grabbed me, and he brought

8   me into his bedroom, and he had raped me in the bedroom.

9   Q   And so when you say he brought you into his bedroom,

10  what does that look like?

11  A   Holding onto me and bringing me into his bedroom.

12  Q   Okay, and when you and the defendant get into the

13  bedroom, what does he do then?

14  A   Pulls his pants down, pulls my pants down and inserts

15  himself.

16  Q   And where were you when he pulled your pants down?

17  A   The bed.

18  Q   Okay, and what did he do as he pulled your pants

19  down?

20  A   Pulled my pants down and held onto me and my legs.

21  Q   Okay, and can you tell us or show us how he held onto

22  your legs?

23  A   He had his arm wrapped around my legs.

24  Q   Both of them with one arm?

25  A   Yeah.

---

**Page 19**

M. KRANZ - DIRECT - MR. KILBURN

1   Q   Okay, and tell us what he did with the other hand?

2   A   Had his hand on my stomach.

3   Q   So you were lying on your back?

4   A   Yes.

5   Q   Okay, and you indicated he inserted himself.  What

6   part of himself did he insert into you?

7   A   His penis into my vagina.

8   Q   And as he did that, were you struggling with the

9   defendant?

10  A   Yes.

11  Q   Was that painful, Miranda?

12  A   Yes.

13  Q   And how would you describe the pain at that time?

14  A   Like a ripping.

15  Q   Okay, and for how long did that last?

16  A   A couple minutes.

17  Q   And what did he do when he was finished?

18  A   Backed off, and I left.

19  Q   And where did you go?

20  A   Downstairs.

21  Q   Is that where your bedroom was?

22  A   Yes.

23  Q   And when did this happen, this first time?

24  A   Late January or early February of 2011.

25  Q   Okay, so how old were you at that time?

---

**Page 20**

M. KRANZ - DIRECT - MR. KILBURN

1   A   Twelve.

2   Q   After this first time that the defendant raped you,

3   did you tell someone what he had done to you?

4   A   Yes.

5   Q   And who did you tell?

6   A   My mom.

7   Q   And where were you when you told your mom what he'd

8   done to you?

9   A   Disney.

10  Q   Disney?

11  A   (Nodded head affirmatively.)

12  Q   And why were you in Disney?

13  A   Vacation.

14  Q   And who was in Disney on vacation with you?

15  A   My mom, Nick and the girls.

16  Q   Riley and Madison?

17  A   Yes.

18  Q   And when was that?

19  A   February of 2011.

20  Q   And how long had it been since the last time, well,

21  the first time actually that he raped you that it was till you

22  told your mom?

23  A   A couple weeks.

24  Q   A couple weeks?

25  A   (Nodded head affirmatively.)

M. KRANZ - DIRECT - MR. KILBURN

1  Q    And where at Disney was it that you told your mom?
2  A    In the hotel.
3  Q    In a hotel room?
4  A    Yes.
5  Q    Okay, and where in the hotel room were you, what's
6  happening?
7  A    In the bedroom in the bed.
8  Q    Okay, you were in bed?
9  A    Yes.
10 Q    Was your mom in bed?
11 A    In the other bed, yes.
12 Q    Okay, and who was in bed with your mom, if anyone?
13 A    Nick.
14 Q    And was anybody in bed with you?
15 A    Riley and Madison.
16 Q    Okay, and what made you decide that you wanted to
17 tell your mom while you're laying in bed at Disneyland?
18 A    I was crying, she asked me why I was crying, and Nick
19 was going to try and do something with her in the bed next to
20 us, and I thought it was disgusting because he had did
21 something with me, and I told her just that.
22 Q    What did you tell her?
23 A    That he had been touching me.
24 Q    And where were you when you told that to your mom?
25 A    On the bed the first time, but she didn't hear me the

M. KRANZ - DIRECT - MR. KILBURN

1  first time, so she brought me into the room before the
2  bathroom, and I told her there.
3  Q    Okay, so you told her when you were lying in bed, but
4  she didn't hear you?
5  A    Acted like she didn't.  I don't know if she really
6  did or not.
7  Q    Okay, and then what did you do?
8  A    She brought me into that room before the bathroom,
9  and I told her there.  Nick had heard me, started screaming
10 that I was lying, and then he walked out of the hotel room.  My
11 mom was screaming at me and then told me that we were going to
12 be leaving the next day, but that didn't happen, and she told
13 me to go to bed, and I did.
14 Q    Okay, so when you say you told your mom, and that was
15 the room before the bathroom, you said?
16 A    Yes.
17 Q    Okay, what did you tell her?
18 A    I told her that he had touched me the two times and
19 that he had raped me a few weeks prior.
20 Q    Okay, and where was the defendant when you were
21 talking with your mom?
22 A    By that point, he had already walked out of the hotel
23 room.
24 Q    Okay, and before he walked out, did he say anything?
25 A    He was yelling that I was lying, and he just said so

M. KRANZ - DIRECT - MR. KILBURN

1  many things.
2  Q    Okay, and where were Riley and Madison during that
3  time?
4  A    Asleep in the bed.
5  Q    Okay, and how long did you talk with your mom in that
6  room before the bathroom, how long did that last, would you
7  say?
8  A    Five minutes or less.
9  Q    Okay, and how did your conversation with your mom end
10 that night?
11 A    She told me that I ruined their vacation and told me
12 to go to bed.
13 Q    All right, did you see if the defendant came back to
14 the hotel room that night?
15 A    No, I didn't.
16 Q    All right, so you stayed at Disney, you spent the
17 night at the hotel room?
18 A    Yes.
19 Q    Okay, and the next day, was that the day you were
20 going home, or did you go --
21 A    We didn't go home.
22 Q    Okay, did your mom ask you again the next day about
23 what you told her?
24 A    No, she didn't.
25 Q    All right, so when your family gets back to Torrey

M. KRANZ - DIRECT - MR. KILBURN

1  Hill Road, did your mom ask you at that point about --
2  A    Yes, she did.
3  Q    All right, and what did you tell her then?
4  A    I told her that it didn't happen.
5  Q    And why did you tell her that?
6  A    Because she didn't believe me the first time.
7  Q    When you get back to Torrey Hill Road, does the
8  defendant leave you alone at that point?
9  A    No.
10 Q    Okay, what does he do next?
11 A    Continues to do it.
12 Q    Continues to do what?
13 A    Rape me.
14 Q    So it happened after you get back from Disney?
15 A    Yes.
16 Q    Do you remember specifically the next time that he
17 did it?
18 A    Within a month or two.
19 Q    Okay, and do you remember where it happened?
20 A    I don't know.
21 Q    In the house on Torrey Hill Road?
22 A    Yes.
23 Q    And does he continue to do that?
24 A    Yes.
25 Q    How frequently would you say?

Case 1:21-cr-00015-JLS-JJM Document 19-2 Filed 08/21/21 Page 2 of 14
Case 2:13-cv-03303, Document 24, 11/09/2021, 3208097, Page 52 of 282

A-48

25

M. KRANZ - DIRECT - MR. KILBURN

1   A   Every month or two.

2   Q   And does he always do it in a particular way?

3   A   Yes and no.

4   Q   Okay, what do you mean by yes?

5   A   The same thing happens.

6   Q   And what is that same thing that would happen?

7   A   It would happen in like the same position.

8   Q   Okay, in a bedroom?

9   A   Yes.

10   Q   And in the same position, the same position you

11 described the first time?

12   A   Yes.

13   Q   Okay, and that happens every month or two, you would

14 estimate?

15   A   While living on Torrey Hill Road, yes.

16   Q   Okay, all right, after your family gets back from

17 Disney, is there a time when the defendant talks to you

18 directly about what you'd said in Disney?

19   A   Yes.

20   Q   And what did he say to you?

21   A   He wasn't happy about the fact that I said something

22 to my mother and made little threats about it.

23   Q   What kind of threats?

24   A   That if I ever told anybody that I would be in

25 trouble.

26

M. KRANZ - DIRECT - MR. KILBURN

1   Q   Okay, did he say something like that more than once?

2   A   Yes.

3   Q   And what would be the occasions when he would say

4 that?

5   A   That time and then a couple other times it's been

6 brought up.

7   Q   On Torrey Hill Road?

8   A   Yes.

9   Q   And do you remember what would happen where he would

10 say something like that to you, a threat?

11   A   Yes.

12   Q   What would that be?

13   A   If it was brought up.

14   Q   Like he brought it up to you?

15   A   No, like I would say something to somebody, and he

16 would find out I said something.

17   Q   And during that time on Torrey Hill Road, was the

18 defendant ever physically violent towards you?

19   A   Yeah.

20   Q   And in what ways was he physically violent towards

21 you?

22   A   He's hit me, shoved me, grabbed me.

23   Q   And where would he hit you?

24   A   In the face.

25   Q   With a fist or his palm?

27

M. KRANZ - DIRECT - MR. KILBURN

1   A   Hand.

2   Q   His hand?

3   A   Yes.

4   Q   Okay, and what would be happening that he would hit

5 you?

6   A   Wouldn't be behaving, that I would do or say

7 something that I wasn't supposed to do or that he wouldn't

8 like.

9   Q   And in addition to hitting you or pushing you, was he

10 in any other ways aggressive with you?

11   A   Besides hitting and pushing, no.

12   Q   In January of 2012, what grade were you in?

13   A   Seventh.

14   Q   Seventh grade?  What year did you start?

15   A   Or eighth grade.

16   Q   Eighth grade.  So you'd started eighth grade that

17 previous fall, right?

18   A   Yes.

19   Q   Okay, so in January of '12, you're in eighth grade,

20 and what school were you in?

21   A   Pioneer Middle School.

22   Q   All right, and at that time were your mom and the

23 defendant, were they still living together?

24   A   Yes, they were.

25   Q   On Torrey Hill Road?

28

M. KRANZ - DIRECT - MR. KILBURN

1   A   Yes, they were.

2   Q   Okay, and at that time was there any kind of like

3 custody dispute between them involving your sisters?

4   A   Not that I'm aware of.

5   Q   Okay, because they were living together, right?

6   A   Yeah.

7   Q   Okay, and was there a time during that month when you

8 again told someone what the defendant was doing to you?

9   A   Yes, there was.

10   Q   All right, and where were you when you told that

11 time?

12   A   At the school.

13   Q   And where inside the school?

14   A   In the lunch room.

15   Q   And who did you tell?

16   A   Some people that I was friends with.

17   Q   Do you remember the names?

18   A   Yep.

19   Q   Who was it?

20   A   Elizabeth Etcheverry, Kyesha Duman, Brooke Mason and

21 Dillon Crane.

22   Q   And how long after the last time that he raped you

23 was it that you told them?

24   A   Within a month.

25   Q   So why did you wait until January of 2012 to tell

29

M. KRANZ – DIRECT – MR. KILBURN

1 somebody again what the defendant had done to you?

2     A    Because I wasn't really friends with them before, and

3 I didn't really have anybody that I could trust them to tell.

4     Q    So in January you felt like you could trust these

5 people?

6     A    Yes.

7     Q    Why didn't you tell your mom again?

8     A    She didn't believe me the first time.

9     Q    Was there some kind of reason you didn't tell a

10 school counselor or something like that?

11     A    I didn't, at the time, think that my friends would

12 have said something.

13     Q    Okay, and after you told your friends at the lunch

14 table, did you have a chance to talk with anybody else about

15 what you'd said to your friends?

16     A    Yes, I did.

17     Q    Okay, and where was that?

18     A    My house.

19     Q    And who did you have a chance to talk with at your

20 house?

21     A    Investigator Anderson and a CPS woman.

22     Q    And when they were there, did you tell them what the

23 defendant had done to you?

24     A    No.

25     Q    And after you talked with the woman from CPS and

---

30

M. KRANZ – DIRECT – MR. KILBURN

1 Aaron Anderson, did anybody ever follow up with you after that?

2     A    Not with me, no.

3     Q    Okay, and who was there at the house when they talked

4 with you?

5     A    Myself and Nick.

6     Q    Were you given a chance to talk with them away from

7 the defendant at your house?

8     A    Yes, I was.

9     Q    Okay, and did you do that?

10     A    Yes, I did.

11     Q    And where did you go?

12     A    I went to my sisters' play room, and Investigator

13 Anderson took Nick into the kitchen.

14     Q    So a different room in the same house?

15     A    Yes.

16     Q    Okay, all right, so after the police were at your

17 house and CPS was at your house, did the abuse stop at that

18 point?

19     A    No, it didn't.

20     Q    Okay, and what would happen?

21     A    It continued.

22     Q    Same?

23     A    Yes.

24     Q    Okay, and this would be the rape you described?

25     A    Yes.

---

31

M. KRANZ – DIRECT – MR. KILBURN

1     Q    Okay, and this was on Torrey Hill Road?

2     A    Yes, it was.

3     Q    All right, and where would your mom be during these

4 times?

5     A    At work.

6     Q    And the girls?

7     A    Home or with Nick's mother.

8     Q    At some point did your family move away from your

9 house on Torrey Hill Road?

10     A    Yes.

11     Q    And where did you move to?

12     A    His mother's backyard.

13     Q    Nick's mother's backyard?

14     A    Nick's mother's backyard.

15     Q    All right, and where was that?

16     A    In a camper on Davis Road in West Falls.

17     Q    In West Falls. Okay, and when was that, when did you

18 guys move from Torrey Hill Road to West Falls?

19     A    July or August of 2012.

20     Q    All right, I show you what's marked as People's 4.

21 Can you identify that for me?

22     A    A camper.

23     Q    Okay, is that the camper you lived in in West Falls?

24     A    Yes, it is.

25     Q    All right, is this photo a true and accurate

---

32

M. KRANZ – DIRECT – MR. KILBURN

1 representation of that camper?

2     A    Yes, it is.

3     Q    Okay.

4     MR. RIORDAN:  No objection, Your Honor.

5     THE COURT:  No objection.  People's 4 in evidence.

6 (Whereupon People's Exhibit 4 was received into evidence.)

7     Q    And who lived in that camper in West Falls with you?

8     A    Myself, my mother and Nick and my sisters.

9     Q    Okay, and did the abuse continue in that camper in

10 West Falls?

11     A    Yes, it did.

12     Q    How frequently?

13     A    A little more frequently than before.

14     Q    Okay, so more than once or twice, once every other

15 month, once a month?

16     A    Yes.

17     MR. RIORDAN:  Judge, I object.

18     THE COURT:  Sustained, leading.  Was that the

19 objection?

20     MR. RIORDAN:  That and the fact, Judge, that West

21 Falls is not contained in Wyoming County.  We talked about

22 that earlier.

23     THE COURT:  Right.  Overruled for the reasons stated

24 out of the presence of the jury.  Okay.  And I'll note

25 that as a blanket objection to continue forward regarding

Case 1:21-cr-00015-JLS-JJM Document 19-2 Filed 08/21/21 Page 9 of 14
Case 2:19-cr-20603 Document 24, filed 08/21/2021, 3208077, Page54 of 282

A-50

33

M. KRANZ - DIRECT - MR. KILBURN

1    this testimony if it's elicited.
2        MR. RIORDAN:  Thank you, Your Honor.
3        THE COURT:  Sure.
4        Okay, go ahead.
5    Q    How frequently did the abuse continue in the camper
6    on West Falls?
7    A    A little more frequently than before.  So more than
8    once every other month.
9    Q    And where did you sleep in the camper?
10    A    In the bunk beds.
11    Q    So there's bunk beds, and then where did the
12    defendant and your mom sleep?
13    A    In the bed in the front.
14    Q    So when the defendant, those times in the camper
15    where you lived in the camper, where would the defendant rape
16    you?
17    A    His and my mother's bed.
18    Q    Okay, so inside the camper?
19    A    Yes.
20    Q    All right, and where would your mom be during those
21    times?
22    A    Work.
23    Q    Okay, and the girls?
24    A    Outside or inside Patty's house.
25    Q    All right, for how long did you live in that camper

34

M. KRANZ - DIRECT - MR. KILBURN

1    in West Falls?
2    A    Till November of that year.
3    Q    And where did you move in November?
4    A    To a trailer park on Olean Road in East Aurora.
5    Q    And who moved with you from that camper to the
6    trailer park on Olean Road?
7    A    My mom, Nick and the girls.
8    Q    Okay, and at that time what grade were you in?
9    A    Ninth.
10    Q    What school were you going to?
11    A    East Aurora High School.
12    Q    And in this trailer you lived in on Olean Road, did
13    the abuse continue there?
14    A    Yes.
15    Q    And how often there?
16    A    A little more than in the camper.  So, maybe twice a
17    month.
18    Q    Okay, and what did he do?
19    A    Same things.
20    Q    In the same way?
21    A    Yes.
22    Q    And, again, where would your mom be?
23    A    At work.
24    Q    And your sisters?
25    A    They were at his mother's house.

35

M. KRANZ - DIRECT - MR. KILBURN

1    Q    Now, as the abuse continued here onto the trailer on
2    Olean Road, did you continue to struggle with the defendant?
3    A    No.
4    Q    Why not?
5    A    It didn't stop anything.
6    Q    Okay, what would you do instead?
7    A    Just kind of lay there.
8    Q    Did you ever yell or scream?
9    A    No.
10    Q    Why not?
11    A    No point.
12    Q    During this time, were you worried at all about
13    getting pregnant?
14    A    No.
15    Q    And why is that?
16    A    'Cause I was on birth control.
17    Q    Do you remember what age you'd gone on birth control?
18    A    Twelve, 13.
19    Q    The year?
20    A    No, the age.
21    Q    Your age, okay, and why had you gone on birth
22    control?
23    A    Because I had heavy periods.
24    Q    Okay, was there a time when the family moved from
25    that trailer on Olean Road?

36

M. KRANZ - DIRECT - MR. KILBURN

1    A    Yes.
2    Q    All right, and when was that?
3    A    June of 2013.
4    Q    All right, and where did you move to in June of '13?
5    A    Back to Nick's mother's backyard.
6    Q    Back to the camper?
7    A    Yes.
8    Q    So you're living back in the camper again in the
9    defendant's mom's backyard?
10    A    Yes.
11    Q    All right, and for how long did you live in the
12    camper this time?
13    A    Only like a month to a month and a half.
14    Q    And who was living in that camper?
15    A    My mom, Nick, me and the girls.
16    Q    For how long did you all live in the camper again?
17    A    A month to a month and a half.
18    Q    All right, and where did you move to next?
19    A    Ellicott Road.
20    Q    Do you remember when you moved there?
21    A    August of that year.  So August of 2013.
22    Q    Okay, I show you what's marked as People's 7.  Can
23    you identify People's 7?
24    A    The house on Ellicott Road.
25    Q    Is this a true and accurate representation of the

37

M. KRANZ - DIRECT - MR. KILBURN

1  house that you lived in?
2      A    Yes, it is.
3           MR. KILBURN:  Any objection?
4           MR. RIORDAN:  Judge, my standing objection on the
5  exhibit.
6           THE COURT:  Overruled.  Seven in evidence.
7  (Whereupon People's Exhibit 7 was received into evidence.)
8      Q    So who lived in this house on Ellicott Road?
9      A    Nick, my mother, myself and my sisters.
10     Q    And did the abuse continue there on Ellicott Road?
11     A    Yes.
12     Q    Okay, and how frequently would that happen?
13     A    More frequently.
14     Q    More frequently?
15     A    Yes, a few times a month.
16     Q    What's that?
17     A    A few times a month.
18     Q    And what would the defendant do?
19     A    Same thing between his bedroom and mine and once in
20  the bathroom.
21     Q    Okay, so when you say the same thing, you're talking
22  about intercourse here?
23     A    Yes.
24     Q    Okay, in his bedroom?
25     A    Yes.

38

M. KRANZ - DIRECT - MR. KILBURN

1      Q    In your bedroom?
2      A    Yes.
3      Q    And once in the bathroom?
4      A    Yes.
5      Q    So that stands out in your mind, once in the
6  bathroom?
7      A    Yes, it does.
8      Q    Okay, and, again, where would your mom be during
9  these times?
10     A    At work.
11     Q    And your sisters?
12     A    Either in that house or at Patty's house.
13     Q    When you lived on Ellicott Road in that house, did
14  the defendant's threats towards you change in any way?
15     A    Yes.
16     Q    And in what way did they change?
17     A    Got more violent.
18     Q    He got more violent?
19     A    Yeah.
20     Q    Violent physically or verbally?
21     A    Both.
22     Q    Okay, and in what ways was he more violent verbally?
23     A    The threats got more towards my family.
24     Q    And what did he say?
25     A    That he would hurt my grandmother and my mother and

39

M. KRANZ - DIRECT - MR. KILBURN

1  my sisters.
2      Q    And did he say why he would hurt them, if what
3  happened?
4      A    If I told anybody or if I moved out.
5      Q    If you moved out, okay, and was he violent physically
6  with you as well?
7      A    Yes.
8      Q    Okay, and what did that look like?
9      A    He hit me a lot more.
10     Q    With a fist?
11     A    No.
12     Q    With his hand?
13     A    Yes.
14     Q    Okay, did you see him be physically violent towards
15  others?
16     A    Yes.
17     Q    Towards whom did you see him be physically violent?
18     A    My mother, my sisters, his brother.  Just those three
19  off the top of my head at that house.
20     Q    Okay, for how long did you live in that house on
21  Ellicott Road?
22     A    Two to two and a half years.
23     Q    And do you remember when it was you moved?
24     A    November of 2015.
25     Q    And where did you move to?

40

M. KRANZ - DIRECT - MR. KILBURN

1      A    The house on Reading Road.
2      Q    And what town is that located in?
3      A    West Falls.
4      Q    Do you remember the day that you left that house on
5  Ellicott Road to move to Reading Road?
6      A    Yeah.
7      Q    All right, what's the first thing you remember about
8  that day?
9      A    Him and my mom were fighting.
10     Q    The defendant and your mom were fighting?
11     A    Yes.
12     Q    And what did you do?
13     A    Just kind of sat there while they did that, and then
14  he told me to get in the truck.  She told me that I didn't have
15  to go.  They were fighting some more, and he hit her.
16     Q    The defendant hit your mom?
17     A    Yes.
18     Q    Okay, and he told you to go, what's that mean?
19     A    Get in the truck and leave with him.
20     Q    Okay, so he was leaving the house on Ellicott Road?
21     A    Yes, he was.
22     Q    Okay, and you went with him?
23     A    Yes, I did.
24     Q    And where did your mom go?
25     A    She stayed.

**A-52**

---

41

M. KRANZ - DIRECT - MR. KILBURN

1    Q    She stayed on Ellicott Road?
2    A    Yes, she did.
3    Q    How old were you at that time?
4    A    Seventeen.
5    Q    So your mom stayed on Ellicott Road, and you and the
6    defendant went to Reading Road?
7    A    Yes.
8    Q    All right, and what about the girls, Riley and
9    Madison?
10   A    They went back and forth.
11   Q    Switched custody?
12   A    Yes.
13   Q    Was there a point at which somebody else moved into
14   that house on Reading Road with you?
15   A    Yes.
16   Q    All right, and who was it that moved into that house?
17   A    Carly.
18   Q    Carly?
19   A    Yes.
20   Q    All right, who is Carly?
21   A    Nick's current wife.
22   Q    Okay, and when did she move into that house on
23   Reading Road?
24   A    Easter of 2016.
25   Q    How would you describe your relationship with Carly

---

42

M. KRANZ - DIRECT - MR. KILBURN

1    when she moved into that house on Reading Road with you and
2    Nick?
3    A    Civil.
4    Q    Civil?
5    A    Yes.
6    Q    Okay, did you and she do things together?
7    A    Yes.
8    Q    All right, what kinds of things?
9    A    Go to the store.
10   Q    Go shopping?
11   A    Yes.
12   Q    And during this time when Carly lived with you, did
13   the defendant continue to have intercourse with you on Reading
14   Road?
15   A    Yes, he did.
16   Q    All right, and during this time, were you fighting
17   the defendant at all?
18   A    No.
19   Q    Okay, not struggling?
20   A    No.
21   Q    Okay, and was there a time when Carly became involved
22   in that?
23   A    Yes.
24   Q    And how did she become involved?
25   A    There was a night on my bed that she -- the defendant

---

43

M. KRANZ - DIRECT - MR. KILBURN

1    had told her to jokingly kiss me, and she did, and then after
2    that she started becoming part of what was going on.
3    Q    Okay, so he brought his girlfriend into the
4    situation?
5    A    Yes.
6    Q    All right, so when Carly was there, did she see you
7    struggling in any way against the defendant?
8    A    No, she did not.
9    Q    All right, and during your time there on Reading Road
10   with the defendant, was he physically violent towards you?
11   A    Yes, he was.
12   Q    Okay, in what way?
13   A    He hit me there, he's punched me there, he threw me
14   down the hill in the front yard.
15   Q    Did you see him violent towards anyone else when
16   he lived there?
17   A    Yes.
18   Q    Towards whom?
19   A    Justin Walczak, Carly, Carly's son, Christopher.
20   Q    At some point on Reading Road did you enter into a
21   relationship, a real relationship, with someone?
22   A    Yes, I did.
23   Q    And who was that?
24   A    My husband.
25   Q    And who's your husband?

---

44

M. KRANZ - DIRECT - MR. KILBURN

1    A    Justin Kranz.
2    Q    Okay, and when was it that you met Justin Kranz?
3    A    September 27th, 2016.
4    Q    And how did the defendant respond when he found out
5    you were seeing Justin Kranz?
6    A    He didn't know for months, and then he was not happy
7    about it.
8    Q    How do you know he wasn't happy about it?
9    A    He called my husband and told him that he was my
10   boyfriend in the middle of the night.
11   Q    And how do you know that happened?
12   A    Because I was awake.
13   Q    You heard him make the call?
14   A    Not make the call, I heard him after the phone call
15   had started, and it's been proven with the police that he made
16   the phone call.
17   Q    Well, what did he say?
18   A    He told Justin that he was my boyfriend, he wanted to
19   know who Justin was, and he didn't want Justin to contact me
20   anymore.
21   Q    Okay, so he tells Justin that he's your boyfriend?
22   A    Yes, he did.
23   Q    All right, around that time did he ever indicate to
24   you in a way that he thought of himself as your boyfriend?
25   A    Aside from Valentine's Day cards, no.

**45**

M. KRANZ - DIRECT - MR. KILBURN

1   Q   Okay, so he gave you a Valentine's Day card?

2   A   Yes, he did.

3   Q   I show you what's marked as People's 10. Can you

4   take a look at that, please?

5   A   (Witness complied.)

6   Q   Can you identify People's 10?

7   A   Valentine's Day card from Nick.

8   Q   Is this a true and accurate depiction or photograph

9   of the card that he gave you?

10   A   Yes, it is.

11   Q   And when did he give you this card?

12   A   February of that year.

13   Q   Okay.

14       MR. RIORDAN: Mr. Kilburn, if you could just clarify

15   the year. I didn't hear her say what year it was.

16   Q   Miranda, what year was this?

17   A   February of 2017.

18       MR. RIORDAN: No objection.

19       THE COURT: No objection. Exhibit No. 10 in

20   evidence.

21   (Whereupon People's Exhibit 10 was received into evidence.)

22   Q   All right, can you see that, Miranda, Exhibit No. 10,

23   up on the screen?

24   A   Yes, I can.

25   Q   Okay, and can you see my finger?

**46**

M. KRANZ - DIRECT - MR. KILBURN

1   A   Yes, I can.

2   Q   All right, can you read that for us?

3   A   Yes, I can.

4   Q   And what does it say?

5   A   From the guy that has and always will love you, your

6   BF, Nick, with a bunch of X's.

7   Q   Okay, and is that the defendant's handwriting?

8   A   Yes, it is.

9   Q   I'll show you what's been marked as People's 12. Can

10   you identify that?

11   A   The second Valentine's Day card he gave me that year.

12   Q   So the same Valentine's Day?

13   A   Yes.

14   Q   All right, so that would be in 2017?

15   A   Yes.

16   Q   Okay, and is this photograph a true and accurate

17   depiction of the card that he gave you that year?

18   A   Yes, it is.

19       MR. RIORDAN: No objection, Your Honor.

20       THE COURT: With no objection, admitted into

21   evidence.

22   (Whereupon People's Exhibit 12 was received into evidence.)

23   Q   And, Miranda, can you see that up on the screen?

24   A   Yes, I can.

25   Q   What I'm pointing to?

**47**

M. KRANZ - DIRECT - MR. KILBURN

1   A   Yes, I can.

2   Q   All right, and what does that say?

3   A   Love always, Nick.

4   Q   And is that the defendant's handwriting?

5   A   Yes, it is.

6   Q   Had he ever given you Valentine's Day cards before?

7   A   No.

8   Q   All right, was there a time when you decided that

9   you'd move out of Reading Road?

10   A   Yes, there was.

11   Q   And when was that?

12   A   Late February of 2017.

13   Q   And where did you go?

14   A   I moved in with my husband.

15   Q   Now, what happened that made you want to move out of

16   the defendant's home on Reading Road?

17   A   I had an opportunity to leave.

18   Q   And how was that?

19   A   Nick had cameras in the house seeing that Justin was

20   in the house, called his mother. His mother showed up and

21   called the police and tried to have Justin arrested for being

22   in the house.

23   Q   Okay, so you were at the house on Reading Road, and

24   the police show up?

25   A   Yes.

**48**

M. KRANZ - DIRECT - MR. KILBURN

1   Q   Okay, and as a result, you decided to leave?

2   A   Yes, I did.

3   Q   Okay, and who was there at the time you decided to

4   leave?

5   A   The police, Nick's mother, Justin and myself.

6   Q   And when you left the house on Reading Road, were you

7   able to take all your things with you?

8   A   No, I was not.

9   Q   Were there any things that you were told you had to

10   leave there?

11   A   My phone and the keys to Nick's truck.

12   Q   Okay, so you left your phone there?

13   A   Yes, I did.

14   Q   And where did you go when you left Reading Road?

15   A   To my husband's house.

16   Q   Okay, did you ever go back to live on Reading Road

17   with the defendant?

18   A   No, I didn't.

19   Q   Were there times that you saw him again?

20   A   Yes, there was.

21   Q   When did you see him?

22   A   I seen him to tell him that I was pregnant, to tell

23   him that I was having a girl, and he was at my wedding.

24   Q   All right, Miranda, was there a time when you decided

25   that you'd report to the police all that the defendant had done

## Page 49

M. KRANZ - DIRECT - MR. KILBURN

1  to you over the years?

2  A    Yes, there was.

3  Q    And when was that?

4  A    February of 2020.

5  Q    And what led to you to want to report to the police

6  finally in February 2020 what the defendant had done to you?

7  A    I was worried about my sisters' well-being.

8  Q    And in what way were you worried about their

9  well-being?

10  A    Madison used to come home from his house, not even

11  wanting to go there, and would be crying and screaming saying

12  she doesn't want to go there, she doesn't feel safe.  Riley had

13  not been home back to my mother's in two months --

14  MR. RIORDAN:  Judge, I'm just going to object to

15  hearsay.

16  MR. KILBURN:  Could I rephrase the question, Your

17  Honor?

18  THE COURT:  The answer is stricken.  The jury is not

19  to consider it.  Go ahead.  Sustained.

20  Q    Miranda, had you seen anything that made you

21  concerned about your sister, Riley?

22  A    Yes, I did.

23  Q    And what did you see?

24  A    She showed up at my daughter's birthday with a

25  lesbian girlfriend who was 15.  She was 12.

## Page 50

M. KRANZ - DIRECT - MR. KILBURN

1  Q    All right, so you're concerned about Riley, and what

2  do you do?

3  A    I went to the police.

4  Q    All right, do you remember making a controlled phone

5  call with Investigator Anderson?

6  A    Yes, I do.

7  Q    So what I'm going to do for you is play a portion of

8  that call.

9  MR. KILBURN:  Could you play starting at 2:40?

10  (Whereupon a portion of the controlled phone call was played.)

11  Q    How old was Riley when you made that controlled phone

12  call?

13  A    Twelve years old.

14  Q    Okay, and how old were you the first time the

15  defendant raped you?

16  A    Twelve years old.

17  Q    Okay, and was that what you were concerned about?

18  A    Yes.

19  Q    Miranda, before you testified today here, did you

20  have a chance to review the statements that you'd given to

21  police?

22  A    Yes, I did.

23  Q    Okay, and would the statements -- would the testimony

24  you gave here today, is that exactly how you reported it to the

25  police last year?

## Page 51

M. KRANZ - DIRECT - MR. KILBURN

1  A    No, it's not.

2  Q    Okay, do you remember it better today than you did

3  last year?

4  A    Definitely I do.

5  Q    And why is that?

6  A    Because I've spent the last year-and-a-half of my

7  life looking into it.

8  Q    Miranda, did anyone put you up to reporting this to

9  the police last year?

10  A    No, they did not.

11  Q    Okay, and what was your main motivation in going to

12  the police?

13  A    I was worried about my sisters.

14  MR. KILBURN:  Judge, no further questions.

15  * * * * * * * *

16

17

18

19  Certified to be a true and accurate excerpt from the

20  proceedings.

21

22

23  _Tracy L. Moore_
TRACY L. MOORE
Official Court Reporter

24

25

**A-55**

STATE OF NEW YORK          COUNTY OF WYOMING

COUNTY COURT

***********************************

PEOPLE OF THE STATE OF NEW YORK

vs                          INDICTMENT NO. 9383

NICHOLAS TURNQUIST,

                    Defendant.    Testimony of Miranda Kranz

***********************************

                    Wyoming County Courthouse
                    Warsaw, New York 14569
                    July 20, 2021

B e f o r e :

          HONORABLE MICHAEL M. MOHUN
                    County Court Judge

A p p e a r a n c e s :

          GREGORY KILBURN, ESQ.
          CHELSIE HAMILTON, ESQ.
          Assistant District Attorneys
          Appearing on behalf of the People

          SCOTT RIORDAN, ESQ.
          BRITTANY LEE PENBERTHY, ESQ.
          Appearing on behalf of the Defendant

                    TRACY L. MOORE
                    Official Court Reporter

---

1   (Excerpt from proceedings.)
2          THE COURT:  Have a seat.  I'm going to remind the
3   witness that she's under oath, and you can begin the
4   cross-examination, Miss Penberthy.
5          MS. PENBERTHY:  Thank you, Your Honor.
6   CROSS-EXAMINATION
7   BY MS. PENBERTHY:
8   Q    Miss Kranz, you're 23 years old today, correct?
9   A    Yes, ma'am.
10  Q    And you were about two when you first met Nick?
11  A    Yes, ma'am.
12  Q    And your mom and him had started dating at that time?
13  A    Yes, ma'am.
14  Q    And your mom and him were eventually married?
15  A    Yes.
16  Q    And your mom is Amanda?
17  A    Yes.
18  Q    Her last name prior to the marriage was what?
19  A    Stromecki.
20  Q    And Amanda and Nick eventually had two children
21  between the two of them some years later, right?
22  A    Yes.
23  Q    And those two children were named Madison and Riley,
24  correct?
25  A    Yes.

---

          M. KRANZ - CROSS - MS. PENBERTHY
1   Q    And those are your half-sisters then, correct?
2   A    Yes, they are.
3   Q    There's no blood relation between you and Nick,
4   correct?
5   A    No, there is not.
6   Q    And you're about ten years older than your youngest
7   half-sister, correct?
8   A    Just about, yes.
9   Q    Just about, and you're close with your sisters?
10  A    Yes, I am.
11  Q    And do you love your sisters?
12  A    Yes, I do.
13  Q    You're close with your mom, correct?
14  A    Yes.
15  Q    And you love your mom, correct?
16  A    Yes, I do.
17  Q    And in late February of last year, you went to the
18  police about an allegation against Nick, correct?
19  A    Yes, I did.
20  Q    Okay, and let's talk about what else was going on at
21  that time.  Your mom and Nick were in the midst of a custody
22  battle, correct?
23  A    Yes.
24  Q    And you were upset about not seeing your sisters,
25  correct?

---

          M. KRANZ - CROSS - MS. PENBERTHY
1   A    I'd say more worried.
2   Q    Worried, okay, because the state had put your sisters
3   in Nick's custody, correct?
4   A    One of them, not the other.
5   Q    Okay, and your mom was upset over this custody
6   battle, correct?
7          MR. KILBURN:  Objection, calls for speculation.
8          MS. PENBERTHY:  I'll rephrase, Your Honor.  I'm
9   sorry.
10  Q    Were you aware if your mom was upset over the custody
11  battle with Nick?
12  A    She'd been upset for the five years that it took,
13  yes.
14  Q    Okay, and were you aware if your mom was upset that
15  the state put custody of one of your sisters with Nick,
16  mandated custody?
17  A    More worried than upset.
18  Q    Okay, she wasn't upset, you don't think?  If you
19  know.
20  A    I don't know.
21  Q    Okay, and during this custody battle, Nick is
22  accusing your mom of a number of things, correct?
23  A    Yes.
24  Q    And there's allegations that are formally filed in
25  court, correct?

**Exhibit B**

**5**

M. KRANZ - CROSS - MS. PENBERTHY

1    A    Yes.

2    Q    And did you ever get an opportunity at any point,

3    whether from your mom or your court or other family members, to

4    review those 25 allegations Nick filed against your mom?

5    A    Only a few.

6    Q    You did review it.  So you knew of the allegations

7    that were pressed against your mom?

8    A    Not all of them.

9    Q    Not all of them, but some of them?

10   A    Yes.

11   Q    Okay, and we saw yesterday a controlled call that you

12   made?

13   A    Yes.

14   Q    And you reference in that controlled call that you

15   believe Nick or someone related to Nick lodged a CPS report

16   against your mom, correct?

17   A    Yes.

18   Q    And you reference that you believe a CPS report was

19   lodged against you as well, correct?

20   A    There has been, yes.

21   Q    There has been, okay.  And you also accuse Nick of

22   filing a dog complaint against you in that video?

23   A    Yes, they did, and that's been proven.

24   Q    Okay, and it wasn't Nick that filed the dog complaint

25   against you, correct?

**6**

M. KRANZ - CROSS - MS. PENBERTHY

1    A    It was Nick, his wife and his mother.

2    Q    Okay, so yes or no?

3    A    So that would be a yes.

4    Q    You're going to say yes, okay.  And, coincidentally,

5    a few days after these complaints are filed in Family Court

6    concerning allegations against your mom for being unfit, she's

7    arrested for a DWI, is she not?

8         MR. KILBURN:  Objection.  That's argumentative.

9         THE COURT:  Overruled.  I'll allow it.  Go ahead.

10   A    I don't know when the allegations were put against

11   her in Family Court.

12   Q    Okay.

13   A    So I wouldn't be able to say.

14   Q    You said previously you knew of the allegations Nick

15   had filed, right?

16   A    Yes, but I don't exactly know what day they were

17   filed.

18   Q    Okay, did you know the allegations, in summary,

19   accuse your mom of being unfit, did you know that?

20   A    Yes.

21   Q    You did know that, okay.  And you knew that before

22   you went to the police, correct?

23   A    Yes, I did.

24   Q    And did you know your mom was arrested -- one

25   moment -- did you know your mom was arrested February 22nd,

**7**

M. KRANZ - CROSS - MS. PENBERTHY

1    2020 for that DWI?

2    A    Yes, right after I went to the police department.

3    Q    Okay, well, the reality is you filled out a complaint

4    against Mr. Turnquist actually with the police on

5    February 24th, 2020, did you not?

6    A    That's the day of the report, yes.

7    Q    Okay, so your mom got arrested on February 22nd of

8    2020, correct?

9    A    Yes.

10   Q    And then you went to the police, per your own

11   supporting deposition, on February 24th, 2020, correct?

12   A    No.

13   Q    Okay, if I showed you your supporting deposition,

14   might it refresh your recollection?

15   A    It will, but I went to the police prior to that

16   statement.

17        MS. PENBERTHY:  Your Honor may I approach the

18        witness?

19        THE COURT:  Yes.

20   (Whereupon Defendant's Exhibit I was marked for

21   identification.)

22   Q    And, Miss Kranz, you've had an opportunity to review

23   a supporting deposition that's been marked as Defendant's I,

24   correct?

25   A    Yes.

**8**

M. KRANZ - CROSS - MS. PENBERTHY

1    Q    Okay, and that supporting deposition was completed by

2    yourself, correct?

3    A    No, it was not.

4    Q    Oh, I'm sorry, let me rephrase that then.  That

5    supporting deposition was signed by yourself, correct?

6    A    Yes, it was.

7    Q    That supporting deposition begins, I, Miranda Kranz,

8    correct?

9    A    Yes, it does.

10   Q    Okay, and that signature at the bottom of the

11   supporting deposition, that's your signature, correct?

12   A    Yes, it is.

13   Q    Okay, and that's above an officer's signature,

14   correct?

15   A    Yes, it is.

16   Q    Okay, and that supporting deposition that I just

17   showed you, Defendant's I, could that refresh your recollection

18   as to a date and time that you apparently went to the police?

19   A    One of them.

20   Q    Okay, and it indicates actually that you were at the

21   police on February 24th, 2020 to the East Aurora Police

22   Station, correct?

23   A    One of those times, yes.

24   Q    Okay, and that was two days after your mom had gotten

25   arrested for that DWI, correct?

**A-57**

---

Page 9

M. KRANZ - CROSS - MS. PENBERTHY

1    A    That the statement was written, yes.

2    Q    Were you upset your mom was arrested for that DWI in

3  February 22nd of 2020?

4    A    No, she was dumbass.

5    Q    Oh, okay.  Was it upsetting to you that she had been

6  charged with a DWI during a custody battle with Nick?

7    A    She chose to make stupid choices.

8    Q    Okay, but did that upset you?

9    A    No.

10   Q    It didn't upset you at all?

11   A    Nope.

12   Q    Did you feel any way that this might impact the

13  custody battle that's going on with Nick?

14   A    It wasn't my problem.

15   Q    It wasn't your problem, but you wanted to see your

16  sisters, correct?

17   A    Yes.

18   Q    And if your sisters were in the custody of Nick and

19  not your mom, that was going to make it a little bit more

20  difficult for you, correct?

21   A    There's siblings rights.  I could have handled it

22  myself.

23   Q    You could have handled it yourself?  Is that what

24  you're saying?

25   A    Yes, ma'am.

---

Page 10

M. KRANZ - CROSS - MS. PENBERTHY

1    Q    So February 24th of 2020, two days after your mom's

2  arrest, you go to the East Aurora Police, correct?

3    A    One of the times, yes.

4    Q    Okay, and you talked yesterday about how this all

5  began in November of 2010 during a Titanic video, correct?

6    A    Yes, ma'am.

7    Q    And that Titanic video, was that watched on a Vudu?

8    A    I'm not sure what it was watched on.

9    Q    Okay, are you aware that Titanic video wasn't

10  purchased on Vudu until 2019?

11   A    I don't know what it was on.

12   Q    Okay.

13   A    It could have been on DVD.  The defendant and my

14  mother had over 1,000 DVDs in that house.

15   Q    Okay, you explained or you were testifying

16  yesterday about how Nick was using his hands to touch you,

17  correct?

18   A    Yes, ma'am.

19   Q    It's true, though, that Nick at that time had some

20  shoulder issues, correct?

21   A    Prior, and they continue today.

22   Q    Okay, and Nick had surgery for his shoulder, did he

23  not?

24   A    A couple times, yes.

25   Q    A couple times, and it required surgery to his

---

Page 11

M. KRANZ - CROSS - MS. PENBERTHY

1  shoulder in 2010, correct?

2    A    Yes.

3    Q    And did he have to have a second surgery in 2011?

4    A    Don't remember the exact date but could have.

5    Q    Okay, he was still treating, right, in 2011?

6    A    Not as he should have been.

7    Q    You talked yesterday that with this case, you were

8  working a year on it, correct, that's what you testified

9  yesterday?

10   A    It's he was arrested on April 1st.  It's now about to

11  be August.

12   Q    And that's why you think your memory's so much

13  greater today, because you worked on it a year, you said,

14  right?

15   A    Definitely, I did.

16   Q    Definitely, okay.  Let's talk about some past

17  allegations.  What about in 2011?  In 2011, is there an

18  allegation made against a boy on the bus?

19        MR. KILBURN:  Objection.

20        MS. PENBERTHY:  Your Honor --

21        MR. KILBURN:  I think we already went down this road.

22        MS. PENBERTHY:  -- if we may approach?

23        THE COURT:  Conference.

24  (Whereupon there was a discussion off the record at the bench.)

25   Q    Miss Kranz --

---

Page 12

M. KRANZ - CROSS - MS. PENBERTHY

1        MR. KILBURN:  Judge, could we get a ruling for the

2  record on the People's objection?

3        THE COURT:  Yeah.

4        MR. KILBURN:  Thank you.

5        THE COURT:  I sustained it.

6        Miss Kranz, I'm sorry, if I can back up for a moment,

7  you were testifying just a little bit ago about Nick's shoulder

8  injuries that you're aware of, correct?

9    A    Yes.

10   Q    And I think you had said it had been going on for

11  quite some time, correct?

12   A    Yes.

13   Q    And did you realize how painful it was for him?

14   A    Yeah.

15   Q    Obviously, because it necessitated surgeries, that it

16  was pretty extreme?

17   A    Yes.

18   Q    You would agree with that?

19   A    Yes.

20   Q    It was debilitating for him, correct?

21   A    I'm not sure what that word means.

22   Q    It was damaging to him, it limited him, correct?

23   A    Yes.

24   Q    Okay, and he wasn't able to do a lot because of that

25  shoulder injury, correct?

13

M. KRANZ - CROSS - MS. PENBERTHY

1    A    I'd say he did the same things that he's done.
2    Q    In 2012, a claim is made against Nick in which
3  Investigator Anderson investigates, correct?
4    A    Yes.
5    Q    Okay, so, in 2012, you meet Investigator Anderson?
6    A    I met the CPS lady specifically.
7    Q    Okay, do you remember meeting Investigator Anderson?
8    A    Yes.
9    Q    Do you remember him being at your house?
10    A    Yes, I do.
11    Q    Do you remember him being at your house on a number
12  of occasions?
13    A    Only once.
14    Q    Was he at your house when you were ten years old?
15    MR. KILBURN:  Asked and answered, Judge.  She
16  remembers one time.
17    A    Not that I'm aware of.
18    MR. KILBURN:  Objection, I'm sorry.
19    Q    Okay, so it was just one time --
20    MR. KILBURN:  Objection, Your Honor.
21    THE COURT:  I think the witness has answered.  I
22  think the witness said she met him once.
23    MS. PENBERTHY:  I'm sorry, I'll rephrase.  Thank you,
24  Your Honor.
25    THE COURT:  Okay, I'll ask the attorney to rephrase

14

M. KRANZ - CROSS - MS. PENBERTHY

1  the question based upon the witness's answer that she met
2  him once in regards to the investigation prompted in 2012.
3    MS. PENBERTHY:  Twenty-twelve, yes.
4    Q    So, in 2012 was the first time you meet Investigator
5  Anderson, correct?
6    A    Yes.
7    Q    And you met him at your house, correct?
8    A    Yes.
9    Q    And you said that there was somebody else with him at
10  that time?
11    A    Yes.
12    Q    Okay, and you said that was Miss Shaffer?
13    A    I don't know what her name was.
14    Q    I'm sorry.  It was a woman?
15    A    Yes, it was.
16    Q    Okay, and was she with CPS?
17    A    Yes.
18    Q    Okay, and she had been out at your house at that time
19  during that 2012 investigation?
20    A    Yes, she was.
21    Q    Okay, and you talked to this investigator?
22    A    I did not talk to him, I talked to her.
23    Q    Right, you talked to the CPS investigator?
24    A    Yes.
25    Q    I'm sorry, poor use of words.  Okay, so you talked to

15

M. KRANZ - CROSS - MS. PENBERTHY

1  the CPS investigator?
2    A    Yes.
3    Q    And you said Investigator Anderson was present at
4  that time in 2012, correct?
5    A    He was in a different room with the defendant, not
6  me.
7    Q    Oh, he didn't go in a room with you?
8    A    No, he didn't.
9    Q    Okay, okay, but you talked to somebody in 2012?
10    A    Yes.
11    Q    And you were aware the police were investigating in
12  2012, correct?
13    A    Not at the time.
14    Q    You weren't aware that the police were there for an
15  investigation at your house?
16    A    I don't exactly remember what they were there for.
17    Q    You don't remember what they were there for?
18    A    No.
19    Q    Okay, but you remember speaking to an investigator,
20  correct?
21    A    Yes.
22    Q    Does that investigator ask you questions?
23    A    Yes, but I don't remember what.
24    Q    Okay, did the investigator tell you they had gone to
25  your school, Pioneer?

16

M. KRANZ - CROSS - MS. PENBERTHY

1    A    I do not remember what was said.
2    Q    You don't remember anything of what was said?
3    A    No, I do not.
4    Q    Okay, had CPS been out to your house before 2012?
5    MR. KILBURN:  Objection, relevance.
6    THE COURT:  Well, we'll see where it is.  Overruled.
7  Go ahead.
8    A    Not at the house on Torrey Hill Road.
9    Q    Not at the house on Torrey Hill Road, all right.
10  Does that kind of stand out to you, though, that if CPS is at
11  your house in 2012, that that would be something I might
12  remember as a kid?
13    A    I remember that they were there.
14    Q    But you don't remember at all what it was about?
15    A    No, I don't.
16    Q    You don't.  How many times did this CPS worker come
17  out to your house in 2012?
18    A    That one time.
19    Q    Just that one time?
20    A    Yes.
21    Q    Okay, if you were given a review of CPS records,
22  might it refresh your recollection of there being a number of
23  times that they were at your house speaking to you?
24    A    They never spoke with me.  I was only home that one
25  time.

**A-59**

17

M. KRANZ - CROSS - MS. PENBERTHY

1  Q    Okay, you think you were only home one time?

2  A    I know I was only home one time.

3  Q    Okay, so it was on one occasion in 2012 you think you

4  talked to a CPS investigator?

5  A    Yes.

6  Q    And let me further question that.  There was only one

7  time that you believe you were present when they were at your

8  house, correct?

9  A    In 2012 on Torrey Hill Road, yes.

10  Q    Okay, could that one occasion been on March 5th, 2012

11  when you're present, all family members, actually, and the CPS

12  worker is speaking to you and your mother, and your mother

13  explains that you just --

14        MR. KILBURN:  Objection --

15        THE COURT:  You're reading from something not in

16  evidence, aren't you?  So I'll sustain the objection.

17  Q    Could the date in 2012, could it have been in March

18  of 2012?

19  A    I don't know.

20  Q    Okay, do you remember, on that one occasion you say

21  CPS was at your house that you were present, that your mom

22  references that you just --

23        MR. KILBURN:  Objection, this is hearsay.

24  Q    -- returned from Disney?

25        MR. KILBURN:  She's being asked to talk about what a

18

M. KRANZ - CROSS - MS. PENBERTHY

1  party not testifying in court said offered for the truth,

2  Your Honor.

3        MS. PENBERTHY:  Your Honor, I actually identified

4  that she would be present on that occasion when it was

5  talked about.  So it's if she remembers or not.

6        THE COURT:  I'm going to allow it.  Go ahead.

7  Q    So do you remember --

8        THE COURT:  Overruled.

9  Q    Do you remember in March of 2012 being present with

10  that investigator when your mom is discussing a trip that you

11  just took to Disney with your family?

12  A    The day that I spoke with the CPS investigator that

13  Investigator Anderson spoke with Nicholas, my mother was not

14  even home.

15  Q    Okay, do you remember a reference to Disney with the

16  investigator in 2012?

17  A    I do not remember anything with the investigator in

18  2012.

19  Q    Okay, and, here, I'm not just speaking about what the

20  investigator may have said, I'm just asking do you remember a

21  reference to you just returning from Disney --

22        MR. KILBURN:  Judge, this has been asked and

23  answered.

24  Q    -- in March of 2012?

25        THE COURT:  I'm going to allow it.  Go ahead.

19

M. KRANZ - CROSS - MS. PENBERTHY

1  A    No.

2  Q    No.  When you took that trip to Disney, you testified

3  yesterday it was in 2011, correct?

4  A    Yes, I did.

5  Q    And, in fact, you talked about how, you know, it's

6  right after this purported incidences with Nick start occurring

7  that you and your family are in Disney and you tell your mother

8  all of the sudden?

9  A    Yes.

10  Q    Correct?

11  A    Yes.

12  Q    And yesterday you were crystal clear about that date

13  being in 2011, correct?

14  A    Yes.

15  Q    And before 2015, you had only gone to Disney with

16  your family on one occasion, correct?

17  A    Yes, ma'am.

18  Q    Okay, and when you went on that trip to Disney with

19  your family, do you remember any photographs being taken?

20  A    I'm sure there was.

21  Q    There was, okay.  And do you remember a photograph

22  being taken on February 10th, 2012 of you in a vehicle on your

23  way to Disney?

24  A    No, because the trip was in 2011.

25  Q    Okay, if I showed you a picture, might it refresh

20

M. KRANZ - CROSS - MS. PENBERTHY

1  your recollection of your Disney trip?

2  A    It might.

3        MS. PENBERTHY:  Okay, Your Honor, may I approach the

4  witness?

5        THE COURT:  Of course.

6  Q    So I've just shown you a photograph that's been

7  marked as Defendant's Exhibit C, correct?

8  A    Yes.

9  Q    And is it fair to say this photograph is a picture of

10  you and your sisters?

11  A    Yes, it is.

12  Q    Okay, and does that photograph refresh your

13  recollection of a photograph taken while you're on a trip to

14  Disney?

15  A    There was multiple pictures like that throughout the

16  year.  So, not that specific trip, no.

17  Q    Okay, and were you aware that, whether it be your

18  mother or Nick, they posted those photographs to their social

19  media?

20  A    They used to all the time.

21  Q    They posted all the time, okay.  And the photograph I

22  just showed you, that indicated a posting date of

23  February 10th, 2012, correct?

24  A    Yes.

25  Q    Okay, so in February 10th of 2012, that photograph

## Page 21

M. KRANZ - CROSS - MS. PENBERTHY

1  fairly and accurately depicts your trip to Disney, correct?
2     A   It could.
3     MS. PENBERTHY:  Your Honor, I'd be moving Exhibit C
4  into evidence at this time.
5     MR. KILBURN:  Judge, I thought this was for --
6     THE COURT:  For purposes of refreshing her
7  recollection?
8     MS. PENBERTHY:  I'll come back to it, Your Honor.
9     THE COURT:  Okay, sustained.
10     Q   Could it have been then that you, in fact, went to
11  Disney in 2012 and spoke to your mom about that allegation and
12  not, in fact, 2011?
13     A   No, ma'am.
14     Q   No, you think that photograph -- well, you told me
15  you only went to Disney once, correct?
16     A   Yes, ma'am.
17     Q   That's what you just told us?
18     A   Yes.
19     Q   Okay, and there's a photograph of you on a Disney
20  trip in 2012, correct?
21     MR. KILBURN:  Object to --
22     A   There's a photo.  It doesn't say that it's in,
23  specifically, 2012.
24     Q   Okay, you don't believe that photograph was taken in
25  2012?

## Page 22

M. KRANZ - CROSS - MS. PENBERTHY

1     A   No, I do not.
2     Q   Okay.
3     A   Or it could have been.
4     Q   It could have been?
5     A   But Disney itself, no.
6     Q   Okay, and you don't remember the 2012 encounter with
7  CPS and your mom talking about --
8     MR. KILBURN:  Asked and answered, Your Honor.  She's
9  testified she doesn't remember.
10     THE COURT:  Well, first of all, I'd like her to
11  finish her question before you object so I can hear it.
12     MR. KILBURN:  Very good.
13     THE COURT:  So go ahead and ask the question.
14     Q   And you also don't remember an incident in March of
15  2012 in which your mom is telling CPS about your trip to
16  Disney, correct?
17     MR. KILBURN:  Same objection, Your Honor.
18     THE COURT:  Overruled.  You can answer the question.
19     A   Correct.
20     Q   In school, you had a best friend, Storm Moran
21  (phonetic), correct?
22     A   Would definitely not say a best friend.
23     Q   Oh, well, she was your friend, right?
24     A   One of many.
25     Q   One of many.  You had a lot of friends back then?

## Page 23

M. KRANZ - CROSS - MS. PENBERTHY

1     A   Yes, I did.
2     Q   Okay, and a lot of people you could have told things
3  to, correct?
4     A   No.
5     Q   No?
6     A   Definitely not.
7     Q   Well, you just said you had a lot of friends.
8     A   I definitely would not tell all my friends
9  everything.
10     Q   Okay, did you ever tell your friend, Storm, about
11  what was going on?
12     A   No, I did not.
13     Q   You did not.  Was there some bullying that was going
14  on at your school in 2012?
15     A   Yes.
16     Q   And when CPS is at your house in 2012, and they're
17  talking to you about whatever's going on in 2012, do they make
18  reference to bullying?
19     A   Don't remember.
20     Q   Does the investigator, the CPS worker, in 2012 ever
21  tell you it's because of this allegation against Nick --
22     MR. KILBURN:  Objection, hearsay.
23     MS. PENBERTHY:  I'm not asking her to speak to what
24  they said, just that she remembers.
25     THE COURT:  I'm going to overrule it.  You can answer

## Page 24

M. KRANZ - CROSS - MS. PENBERTHY

1  the question.
2     A   I don't know.
3     Q   Did you ever come to realize they were there in 2012
4  about a sex abuse claim against Nick?
5     A   No.
6     Q   You never came to realize that?
7     A   (Shook head negatively.)
8     Q   Even as you sit here today, you don't know that they
9  were investigating Nick in 2012?
10     A   I didn't even know that they were there in March of
11  2012.
12     Q   Okay, are you aware that 2012 investigation was
13  closed?
14     A   No.
15     Q   Okay, were you aware if anybody was arrested or any
16  charges from that 2012 incident?
17     A   I don't know even know that they were there so how
18  would I know that?
19     Q   Well, you know they were there, right, you already
20  testified you knew that they --
21     A   They came one time, but not in March of 2012.
22     Q   Okay, you don't think they came in March of 2012?
23     A   No, I've seen a police report that says otherwise.
24     Q   Okay, what date do you think they were there?
25     A   I would have to see the police report.

25

M. KRANZ - CROSS - MS. PENBERTHY

1  Q  Okay, you don't remember right now as you sit here?
2  A  No, I don't, but I know that it was not March.
3  Q  Okay, you once had your mom arrested, didn't you?
4  A  Not arrested.
5     MR. KILBURN:  Objection, relevance.
6     THE COURT:  I'm going to overrule it.  You can
7  continue the question.
8  A  No, I did not have her arrested.
9  Q  You didn't press charges against your mom?
10  A  I attempted to.
11  Q  You attempted to, okay.  So, she wasn't arrested --
12  A  No.
13  Q  -- when you attempted to press those charges?
14  A  No, she wasn't.
15  Q  You went to the police against your mom, didn't you?
16  A  Yes, I did.
17  Q  What year was that?
18  A  2015 or early 2016.
19  Q  Okay, so in 2015 or 2016, and you don't remember that
20  date?
21  A  Not off the top of my head, no.
22  Q  Okay, was there more than one date you had your mom
23  arrested?
24  A  No, I didn't, she wasn't arrested.
25  Q  Oh, I'm sorry, you're right, let me rephrase that.

26

M. KRANZ - CROSS - MS. PENBERTHY

1  More than one date in which you tried to file charges against
2  your mom?
3  A  No, there was not.
4  Q  Okay, but you don't remember what that date was?
5  A  No, I don't.
6  Q  Okay, so in either 2015 or 2016, you said you filed
7  charges against your mom?
8  A  Yes, I did.
9  Q  And you tried to get her arrested?
10  A  Yes, I did.
11  Q  Okay, was she arrested?
12  A  No, she didn't.
13  Q  She wasn't charged?
14  A  No.
15  Q  Okay.
16  A  Well, she got an ACD.  So, I don't know what that
17  means, but.
18  Q  So she took a plea is what it sounds like, right?
19  A  We went to traffic court, yes.
20  Q  Okay, and that was because of charges you pressed
21  against your mom?
22  A  Yes.
23  Q  Okay, and an ACD ultimately means a dismissal, right?
24  A  I don't know the actual definition of an ACD.
25  Q  You don't know, okay.  What about growing up, did you

27

M. KRANZ - CROSS - MS. PENBERTHY

1  see a pediatrician?
2  A  When I was younger.
3  Q  When you were younger.  And, when you would see the
4  pediatrician, would the pediatrician ask you questions?
5  A  Yeah.
6  Q  Okay, and when you became an appropriate age, would
7  the pediatrician ask you personal female questions?
8  A  No, not really.
9  Q  Not really or is that perhaps yes?
10  A  She knew I had my period, but other than that, no.
11  Q  Okay, and would the pediatrician ever reference or
12  allude to or question whether or not you've had sex?
13  A  No, she did not.
14  Q  You don't think she did?
15  A  I know she didn't.
16  Q  You know she didn't, okay.  Have you ever reviewed
17  your medical records?
18  A  Recently, yes.
19  Q  Recently you did have an opportunity to review them?
20  A  Yes, I did.
21  Q  Oh, when was that?
22  A  During this case.
23  Q  During this case?  Is that something that the
24  prosecutor gave you a copy of?
25  A  Yes, it was.

28

M. KRANZ - CROSS - MS. PENBERTHY

1  Q  Okay, so you've had an opportunity to review your
2  medical records of East Aurora Pediatrics?
3  A  Yes, ma'am.
4  Q  Okay, and then let me ask you from your memory, in
5  those records of East Aurora, are there some questionnaires?
6  A  Yes, there are.
7  Q  Okay, and are there some progress notes?
8  A  Yes, there are.
9  Q  And are there entries made by the doctors or the
10  nurses that saw you?
11  A  Yes, there are.
12  Q  Okay, and do you recall a date of service of
13  December 2011?
14  A  Yes, I do.
15  Q  And do you recall in that date of service an
16  indication that you were not --
17     MR. KILBURN:  Objection --
18  Q  -- or had not had sex?
19     THE COURT:  Again, let the question be asked so I can
20  understand what your objection would be.
21     So go ahead and ask the question.
22  Q  And you just informed me that you remember a
23  reference to a record in December of 2011, correct?
24  A  Yes.
25  Q  And do you remember in that record an indication that

## Page 29

M. KRANZ - CROSS - MS. PENBERTHY

you had never had sex?

A   Yes, I do.

MR. KILBURN:  Objection.

THE COURT:  Overruled.

Q   And do you remember in those records a date that you appeared in December of 2010?

A   Yes, I do.

Q   And do you remember in those records a reference that you did not have sex in -- or had not had sex then?

A   Yes, I do.

Q   Okay, the records you reviewed, were those a fair and accurate depiction of the medical records from East Aurora Pediatrics?

A   Yes.

Q   And those are only being East Aurora Pediatrics.

A   Yes.

MR. KILBURN:  Judge, that calls for speculation way outside the knowledge of Miranda Kranz.

THE COURT:  Yeah, is there an offer?  You're attempting to admit those into evidence?

MS. PENBERTHY:  That is correct, Your Honor.  I think Your Honor had made a prior ruling with regards to these medical records, and I would be now --

THE COURT:  Well, we did have a motion in limine, which is part of what we do when you folks are downstairs.

## Page 30

M. KRANZ - CROSS - MS. PENBERTHY

I didn't make --

MR. RIORDAN:  Judge, I would note that the records were at the direction of the Court and in response to a subpoena that the Court reviewed.  So, based on the fact that they're in response to a subpoena, I think they're admissible.

MR. KILBURN:  I think the Court had a ruling on this, Your Honor, previously.  It was not that they were admissible.

THE COURT:  It didn't encompass admissibility, it encompassed the ability to cross-examine, which you've just done, the witness on the record.  I'll reserve decision as to whether they're admissible because if they are admissible, the jury won't being looking at them until sometime later this week.  So, I'll reserve decision on the admissibility of the medical records from East Aurora Pediatrics regarding the dates in question, which are 2010 and 2011.

Move on, Miss Penberthy.

Q   And, Miss Kranz, you just told us that you had an opportunity to review these medical records of East Aurora Pediatrics prior to today, correct?

A   Yes.

Q   And you reviewed those thoroughly?

A   Yes.

## Page 31

M. KRANZ - CROSS - MS. PENBERTHY

Q   You looked at all those pages?

A   Yes, I did.

Q   Okay, and in none of those pages did it reference any allegations of sex abuse, correct?

A   Correct.

Q   Never any allegations in those East Aurora Pediatrics about Nick, correct?

A   Correct.

Q   Correct.  Jumping now to February of last year, February 2020, now you bring an allegation against Nick to the police, correct?

A   Yes.

Q   You and Nick, you testified yesterday, had been having sex when you were 17, correct?

A   Yes.

Q   And, at some point, you told him you were in love with him, correct?

A   No, I did not.

Q   You never told Nick you were in love with him?

A   A hundred percent, no.

Q   You never told Nick in 2017 you loved him?

A   A hundred percent, no.

Q   Okay, do you remember sending him text messages telling him that you love him?

A   No, I don't remember.

## Page 32

M. KRANZ - CROSS - MS. PENBERTHY

Q   Would it refresh your memory if I were to show you text messages?

A   Please do.

MR. KILBURN:  Judge, I'm going to object.  Not to the question necessarily, but there are -- I haven't seen what's going to be offered here.

MS. PENBERTHY:  Well, I didn't think that she would be denying this.  So, I certainly can take an opportunity to let the People review text messages.

MR. KILBURN:  Yes, please.

THE COURT:  All right, we're going to take a short break and allow the People to review this proffered exhibit, and you'll go down to the grand jury room.  We'll see you back here in about 15 minutes, and then we'll push on to lunch.  Thank you, folks.

(Whereupon the jury exited the courtroom.)

(Whereupon there was an on-the-record discussion.)

(Whereupon Defendant's Exhibit J was marked for identification.)

THE COURT:  All right, the witness is back on.  We made a ruling.

Any unfinished business I need to attend to, Mr. Kilburn?

MR. KILBURN:  No, Judge.

MR. RIORDAN:  No, Your Honor.

33

M. KRANZ - CROSS - MS. PENBERTHY

1  THE COURT:  All right, let's bring the jury up.
2  (Whereupon the jury entered the courtroom.)
3  THE CLERK:  Your Honor, the jury, defendant and
4  counsel are present.
5  THE COURT:  All right, thanks, folks.  Have a seat.
6  We'll continue the cross-examination of Ms Kranz.
7  Miss Penberthy?
8  MS. PENBERTHY:  Thank you, Your Honor.
9  Q  And, Miss Kranz, a bit ago I had asked you if you had
10  ever told Nick, after you had been having sex with him, if you
11  loved him, and your answer was no, right?
12  A  Correct.
13  Q  Is that still your answer?
14  A  Yes, it is.
15  Q  Okay, and then I think I asked you if you ever sent
16  Nick text messages expressing your love for him, and you said
17  no, correct?
18  A  Correct.
19  Q  Okay, and I'll back up and I'll ask you, have you
20  ever in your life sent Nick a text message?
21  A  Yes.
22  Q  Okay, so, over the years, you've sent Nick a number
23  of text messages?
24  A  Yeah.
25  Q  Okay, and, over the years, you had a few different

34

M. KRANZ - CROSS - MS. PENBERTHY

1  numbers, correct?
2  A  Yes.
3  Q  Okay, and do you remember a number of 716-982-7216?
4  A  I've had too many numbers.  I couldn't tell you what
5  the numbers were.
6  Q  Okay, how many different numbers have you had?
7  A  A decent amount.  Probably, since I first got a
8  phone, at least ten.
9  Q  Okay, do you remember texting Nick in 2017 about
10  wanting to get a tattoo?
11  A  Depends on the month.  I was only in Nick's -- I was
12  only with Nick and had the phone until February of that year.
13  Q  I'm sorry, you only had the phone --
14  A  I moved out in February of that year.  When I moved
15  out, I had to give my phone and the truck keys to his mother.
16  MS. PENBERTHY:  Okay, Your Honor, may I approach the
17  witness?
18  THE COURT:  Sure.
19  A  You'll find text messages after that date, if that's
20  what you're looking for.  The phone that I had went to his
21  current wife, Carly, when I moved out.
22  Q  Okay, just one second.  I'm showing you a page of
23  what's been marked as Defendant's Exhibit J.  I'm going to show
24  you another page, and I'm just going to ask you to direct your
25  attention to the telephone number 716-982-7216.

35

M. KRANZ - CROSS - MS. PENBERTHY

1  THE COURT:  You have to speak loudly if you're
2  talking to the witness so the record can be made.
3  Q  Sorry, if you can start here at the bottom, it will
4  go in sequence on the first column, and then you go all the way
5  on the second column beginning at the bottom going up, if we're
6  looking at time sequence, but I'm only directing your attention
7  to the one number.
8  THE COURT:  And, again, these exhibits or this
9  exhibit is being shown to the witness to refresh her
10  recollection of events that occurred in 2017,
11  Miss Penberthy?
12  MS. PENBERTHY:  That is correct, Your Honor.
13  Q  Miss Kranz, have you had an opportunity to review
14  that second page?
15  A  As much as I could, yeah.
16  Q  Yeah, and in reviewing that telephone number,
17  716-982-7216, and the messages that were sent, does that
18  refresh your recollection of having sent some messages to Nick
19  concerning a tattoo?
20  A  No.
21  Q  It doesn't refresh your recollection?
22  A  (Shook head negatively.)
23  MS. PENBERTHY:  Okay, if I could just have one
24  moment, Your Honor.
25  THE COURT:  Sure, take your time.

36

M. KRANZ - CROSS - MS. PENBERTHY

1  Q  Miss Kranz, if I can go back briefly to those medical
2  records of East Aurora Pediatrics, and you had told me you
3  reviewed those thoroughly?
4  A  Yes.
5  Q  And nowhere in there did it indicate signs of abuse,
6  correct?
7  A  Correct.
8  Q  Are you aware that a pediatrician is a mandated
9  reporter of child abuse?
10  A  Yes, I am.
11  Q  And East Aurora Pediatrics didn't report anything
12  concerning you and child abuse?
13  MR. KILBURN:  Calls for speculation, Judge.  How
14  would she know if East Aurora PD reported?
15  THE COURT:  I'm going to sustain the objection and
16  ask you to rephrase it.  Go ahead.
17  Q  Are you aware of ever there being an occasion by East
18  Aurora Pediatrics having reported child abuse concerning you?
19  A  I don't know.
20  Q  When you were at East Aurora Pediatrics, did they
21  physically examine you?
22  A  They did my height and weight.
23  Q  They did your height and weight?  You don't remember
24  seeing the pediatrician and the pediatrician, like, looking
25  over you?

## Page 37

M. KRANZ - CROSS - MS. PENBERTHY

1    A    Probably when I was, like, a toddler.
2    Q    Okay, you went to East Aurora Pediatrics for at least
3  more than a year though, right?
4    A    Yeah.
5    Q    Yeah, a number of years?
6    A    Yes.
7    Q    Okay, and during that time, do you remember them
8  looking over you?
9    A    Not to my -- I mean, yeah, they look over my
10  daughter.  So, I would assume they look over babies and
11  toddlers, but I don't specifically remember when they were
12  stopped.
13    Q    Okay, you testified yesterday about Nick being
14  physically abusive to you?
15    A    Yes.
16    Q    Okay, so physically abusive that he would leave marks
17  on you?
18    A    Yes.
19         MS. PENBERTHY:  Okay, Your Honor, may I approach the
20  witness?
21    Q    I'm showing you a photograph that's been marked
22  Defendant's Exhibit E.
23    A    Yeah.
24    Q    On Defendant's Exhibit E, is that a photograph of
25  you?

## Page 38

M. KRANZ - CROSS - MS. PENBERTHY

1    A    Yes, it is.
2    Q    Okay, and is that a fair and accurate depiction of
3  you?
4    A    Yes.
5    Q    Okay, and approximately what age were you in that
6  picture?
7    A    I don't know.
8    Q    Could it have been taken August 10th of 2014?
9    A    I don't know.
10    Q    Okay, does that photograph show your arms?
11    A    Yes.
12    Q    Okay, and, please, look at the photographs --
13    A    I did.
14    Q    -- because I don't want you to misspeak.  Does that
15  photograph indicate any bruising?
16    A    No.
17    Q    Okay, and now I'm showing you what's been marked as
18  Defendant's Exhibit D, and if you could look at that photograph
19  and, there too, is it a fair and accurate depiction of you?
20    A    Yes.
21    Q    And it's a photograph of you?
22    A    Yes, it is.
23    Q    Do you have an approximation of when that photograph
24  was taken?
25    A    No.

## Page 39

M. KRANZ - CROSS - MS. PENBERTHY

1    Q    Okay, could it have been in or on December 3rd of
2  2013?
3    A    Could have been.
4    Q    Okay, and in that photograph, you see your skin
5  there, correct?
6    A    On my arms and chest, yes.
7    Q    Okay, and looking at that photograph, no signs of
8  abuse, correct?
9    A    Correct.
10    Q    Okay, I'm showing you what's been marked as
11  Defendant's Exhibit F.  There too, another photograph of
12  yourself, correct?
13    A    Yes.
14    Q    Fair and accurate depiction of yourself, correct?
15    A    Yes.
16    Q    Okay, approximation of that photograph, what do you
17  think?
18    A    Between 14 and 15 years old.
19    Q    Okay, fair enough it could have been taken
20  August 30th of 2014?
21    A    Could have been.
22    Q    Okay, and, in that photograph, we're seeing body
23  parts, correct?
24    A    Yes.
25    Q    We're seeing your skin, correct?

## Page 40

M. KRANZ - CROSS - MS. PENBERTHY

1    A    Yes.
2    Q    No signs of abuse in that photograph, correct?
3    A    Correct.
4    Q    Okay, I'm now showing you Defendant's Exhibit G.
5    A    Yes.
6    Q    Do you see it?
7    A    Yes.
8    Q    It's a photograph of you and your siblings actually,
9  correct?
10    A    Yes, it is.
11    Q    Okay, and do you have a date approximation of when
12  that was taken?
13    A    No, I don't.
14    Q    Okay, could it have been September 6th of 2014?
15    A    Could be.
16    Q    Could be, okay, and is that a fair and accurate
17  depiction of yourself?
18    A    Yes, it is.
19    Q    Now, in that particular photograph, that's a full
20  body photograph of you, correct?
21    A    Yes, it is.
22    Q    Because you're in a bathing suit there, correct?
23    A    Yes.
24    Q    You can see everything, every part of your body
25  mostly?

**A-65**

### Page 41

M. KRANZ - CROSS - MS. PENBERTHY

1  A  Yes.

2  A  Nothing inappropriate.

3  A  Yeah.

4  Q  But, of course you can see your whole body there,

5  right?

6  A  Yes.

7  Q  Okay, and in that photograph, no signs of abuse,

8  correct?

9  A  There is signs of abuse.

10  Q  Oh, you think there's a sign of abuse there?

11  A  Yes, there is.

12  Q  Okay, where do you think there's a sign of abuse?

13  A  Right here.

14  Q  I can't see.

15  A  Right there.

16  Q  Okay, I'm showing you Defendant's Exhibit H.  Again,

17  another photograph of yourself, correct?

18  A  Yes.

19  Q  Fair and accurate depiction of yourself?

20  A  Yes, it is.

21  Q  Okay, do you recall when that one was taken?

22  A  The day of my 16th birthday party.

23  Q  That's what I have as well, yes.

24  A  I don't know the exact date, but yes.

25  Q  Okay, 2014?

### Page 42

M. KRANZ - CROSS - MS. PENBERTHY

1  A  Yes.

2  Q  Right, if you were born in '98?

3  A  Yes, ma'am.

4  Q  Okay, and on that photograph, we too see some of your

5  body parts, correct?

6  A  Yes.

7  Q  No signs of abuse in that, correct?

8  A  Correct.

9     MS. PENBERTHY:  Your Honor, I would move these into

10  evidence at this time.

11     THE COURT:  Mr. Kilburn?

12     MR. KILBURN:  Judge, I thought these were for cross

13  again.

14     THE COURT:  What?

15     MR. KILBURN:  I thought these were for purposes of

16  cross-examination.

17     THE COURT:  They are.

18     MR. KILBURN:  Okay, I didn't think they were coming

19  into evidence.  I thought that was the agreement.

20     THE COURT:  Well, whether you thought or not, what's

21  your objection to the offer into evidence of photographs

22  that have been shown to the -- do you want to voir dire

23  the witness?

24     MR. KILBURN:  Well, the defense indicated they

25  weren't admitting any evidence, Judge, prior to this

### Page 43

M. KRANZ - CROSS - MS. PENBERTHY

1  trial.

2     MR. RIORDAN:  Judge, that's not my recollection.

3     THE COURT:  All right, let's have a brief conference

4  over here.  We'll settle this.

5     Jury, stay right where you are.

6  (Whereupon there was a discussion off the record at the bench.)

7     THE COURT:  All right, we're back on the record.  The

8  objection's overruled.  The photographs are admitted into

9  evidence.  We can take a moment and mark them.

10  (Whereupon Defendant's Exhibits D, E, F, G and H were received

11  into evidence.)

12     THE COURT:  All righty, go ahead, Miss Penberthy.

13     MS. PENBERTHY:  Thank you, Your Honor.  Your Honor,

14  could I publish those to the jury?

15     THE COURT:  Any objection, Mr. Kilburn?

16     MR. KILBURN:  No, Your Honor.

17     THE COURT:  Publishing to the jury is a fancy word

18  for you can look at them.  Deputy please take the --

19     MR. RIORDAN:  Judge, if we would be allowed to use,

20  and if the prosecutors don't object, to use their ELMO?

21     THE COURT:  Why don't we just -- it's getting --

22  let's just hand them out to juror number one and then pass

23  them along, right, or do we want to use the ELMO?

24     MR. KILBURN:  I'll leave that up to the defense.

25     THE COURT:  Do you want to use the ELMO?  The ELMO is

### Page 44

M. KRANZ - CROSS - MS. PENBERTHY

1  that device there on the table which will project it on

2  the screens.

3     MS. PENBERTHY:  I'd prefer, Your Honor, if each juror

4  have an opportunity to look at them quickly.

5     THE COURT:  I'm kind of concerned about COVID.  I'm

6  not concerned about -- well, I am, with handing out

7  things.  We've got social distancing.

8     MS. PENBERTHY:  Your Honor, I apologize, I did not

9  even think of that.

10     THE COURT:  Well, I know, and I'm not going to poll

11  the jury about their concerns.  It --

12     MS. PENBERTHY:  Your Honor, I was going to suggest

13  maybe if you'd like me to publish one by one, and then if

14  I could just query the jury if they've had enough time to

15  look at it one by one.

16     THE COURT:  Well, I don't think we're going to do

17  that.  If the ELMO -- can we turn it on?  Let's just turn

18  on the ELMO and show it on the screens.  Let's do that.

19  Now, if the jury actually wants to see it during

20  deliberations, I'm fine with it.  All right, it looks like

21  the ELMO, which is a fancy word for an overhead projector,

22  for those of you who were in AV club in high school.  So

23  we're all set.  There you go.

24     MS. PENBERTHY:  Yes, Your Honor, here I am publishing

25  Defendant's Exhibit E, Defendant's Exhibit D, Defendant's

## Page 45

M. KRANZ - CROSS - MS. PENBERTHY

1  Exhibit H, Defendant's Exhibit G and Defendant's Exhibit
2  F.
3  THE COURT:  All righty.
4  MS. PENBERTHY:  Thank you, Your Honor.
5  Q  In 2017, Miss Kranz, you were living with Nick,
6  correct?
7  A  Only for two months.
8  Q  But in 2017 you were living with him?
9  A  Yes.
10  Q  Okay, and, at this point, you're 18 or 19?
11  A  Eighteen.
12  Q  Eighteen when you're living with him?
13  A  Yes.
14  Q  And you testified yesterday so clearly you first met
15  Justin September 27, 2016, correct?
16  A  Yes, I did.
17  Q  Okay, and you remember that date?
18  A  Yes, I do.
19  Q  Okay, that date is special to you?
20  A  Yes, it is.
21  Q  Of significance?
22  A  Yes, it is.
23  Q  And that's why you're able to remember it?
24  A  Yes.
25  Q  There came a point, prior to you moving out, where

## Page 46

M. KRANZ - CROSS - MS. PENBERTHY

1  you and Nick were fighting about who was coming over to the
2  house, correct?
3  A  One more time?
4  Q  There came a point, prior to you moving out of Nick's
5  house, that you and Nick were feuding over who you were having
6  over to the house, correct?
7  A  He didn't want Justin there, if that's what you're
8  asking.
9  Q  He didn't want you to have a boy over, right?
10  A  Yes.
11  Q  Okay, and, importantly, there was an incident when
12  Nick and his wife were out of town that he became upset you had
13  Justin over, correct?
14  A  Yes.
15  Q  And Nick kicked you out of the house at that time,
16  right?
17  A  He didn't kick me out.
18  Q  Oh, he didn't kick you out?
19  A  I left because the police allowed me to leave.  He
20  wasn't even in the state.
21  Q  Okay, the police coming, was this after Nick's mom
22  had caught you having Justin over?
23  A  Nick had called his mother.  His mother showed up to
24  the house.  She called the police.
25  Q  The police actually were called multiple times during

## Page 47

M. KRANZ - CROSS - MS. PENBERTHY

1  your move out from Nick's residence, correct?
2  A  Yes.
3  Q  Okay, how many times, do you think?
4  A  I don't know, at least four, probably more.
5  Q  Okay, probably more, right?
6  A  Yes.
7  Q  Okay, because it was a bit contentious, that move
8  out, right?
9  A  Yes.
10  Q  Yeah, you were upset during that move out?
11  A  Yes and no.
12  Q  Okay, and when the police would come in 2017, would
13  you tell them about this abuse you say Nick was doing to you?
14  A  No.
15  Q  No.  Not one occasion when the police came in 2017
16  when you're feuding with Nick did you tell the police about
17  these claims that you went to the police about in February of
18  2020, right?
19  A  Correct.
20  Q  And you're angry at this time when the police are
21  there, right, because it's my understanding you were wanting to
22  get some of your possessions, correct?
23  A  Yes.
24  Q  And the police had to keep involving themselves in
25  that dispute, right?

## Page 48

M. KRANZ - CROSS - MS. PENBERTHY

1  A  Yes.
2  Q  And you're getting more and more frustrated trying to
3  get your stuff from the house, correct?
4  A  Yes.
5  Q  And never once did you tell them about sex abuse?
6  A  No.
7  Q  Nick came to your wedding of Justin, correct?
8  A  Yes, he did.
9  Q  That's what you testified yesterday, right?
10  A  Yes, he did.
11  Q  So obviously things had gotten better at that point,
12  right?
13  A  I wouldn't say so.
14  Q  Oh, okay, you were still feuding with him, but you
15  invited him to your wedding?
16  A  My mother made me invite him to my wedding.
17  Q  Okay, but an invitation was given to Nick to attend
18  your wedding, right?
19  A  No, a text message was.
20  Q  Okay, was the text message an invitation to go to
21  your wedding?
22  A  The text message literally said, I'm getting married,
23  my mom says that I need to invite you, that's it.
24  Q  Okay, and did he go to your wedding?
25  A  Yes, he did.

49

M. KRANZ - CROSS - MS. PENBERTHY

1   Q   Okay, and was he there for your child's birth?
2   A   No, he came after.
3   Q   Right, he wasn't in the delivery room, right?
4   A   No.
5   Q   Okay, but at some point soon after you gave birth to
6   your first child, he was there for you, right, came and
7   visited?
8   A   Yes.
9   Q   But during this custody battle in February of 2020,
10  you engaged the police in a controlled call, right?
11  A   Yes.
12  Q   Yes?
13  A   Yeah.
14  Q   Yes?
15  A   Yeah, well, I didn't engage the police.  I didn't
16  call the police.
17  Q   Okay.
18  A   I engaged with Nick in a controlled call.
19  Q   Oh, okay.
20  A   Yes.
21  Q   Maybe poorly phrased.  I apologize.  Okay, so, during
22  this custody battle, you then, with police, have this
23  controlled call with Nick, right?
24  A   Yes.
25  Q   And your goal in that call is to get Nick to admit to

50

M. KRANZ - CROSS - MS. PENBERTHY

1   having sex underage, correct?
2   A   Yes.
3   Q   And he's repeatedly saying, that's crap or that's
4   bullshit and not knowing what you're talking about, correct?
5   A   During parts of the call.
6   Q   Right, and he references your consensual sex when
7   you're 17, correct, in that call?
8   A   Not specifically that age.
9   Q   Okay, and he says he regrets that, right?
10  A   Yes.
11  Q   And you're spending the majority of that call talking
12  about wanting to see your siblings, right?
13  A   Correct.
14  Q   And at the time of that controlled call, Nick had
15  custody of Riley, correct?
16  A   I don't know if it was actual full custody or not.
17  Q   Okay, but Riley was staying at Nick's house, right?
18  A   Yes, I'm unsure if it was literally legal full
19  custody, but, yes, she stayed there for two months, yes.
20  Q   Okay, so you don't know if the court at that point
21  had said Amanda can't have Riley, right?
22  A   Yes.
23  Q   Okay, Riley's your middle sister, right, not your
24  youngest, but your middle?
25  A   Yes.

51

M. KRANZ - CROSS - MS. PENBERTHY

1   Q   Okay, and at this time in 2020, being February or
2   March of 2020, how old is Riley at that point?
3   A   She was 12.
4   Q   Twelve, okay, and were you aware your mom had an
5   interest in getting Riley back to her house at that time that
6   you made that controlled call?
7   A   She never came right out and said she's trying to get
8   her back, she said that she was trying to talk to her to see
9   what was going on.  We didn't really talk much about really any
10  of this or that.
11  Q   Okay, does your mom have custody of Riley and Madison
12  now?
13  A   Yes, she does.
14  Q   She does.  So after her DWI, after you go to the
15  police, after all those claims of her being unfit lodged by
16  Nick, now that Nick's in custody, your mom has custody of those
17  two girls, right?
18  A   Yes.
19       MS. PENBERTHY:  Your Honor, if I may have a moment?
20       THE COURT:  Sure.
21       MS. PENBERTHY:  Your Honor, may we just approach very
22  briefly?
23       THE COURT:  Sure.  The witness is excused for a
24  moment.  Jury, stay where you are.  You're excused.
25  (Whereupon there was a discussion off the record at the bench.)

52

M. KRANZ - CROSS - MS. PENBERTHY

1        THE COURT:  Well, it appears that it's noon already.
2   So we're going to take a break for lunch, resume the
3   cross-examination of Miss Kranz.  We're going to work
4   through lunch.  So, when I tell you to come back at 1:15,
5   if we don't get going at 1:20 -- that's going to happen.
6   So, believe me, I promise you because we're going to work
7   through lunch.  No more of you folks waiting around.  So
8   take a break.  He'll come back at 1:15.  We'll resume at
9   1:20.  Everybody back on time.  Remember the prohibitions
10  I told you about.  Keep that in mind.  We'll see you back
11  here at 1:15, commencing at 1:20.
12  (Whereupon the jury exited the courtroom.)
13  (Whereupon there was an on-the-record discussion.)
14  (Noon recess.)
15       THE CLERK:  Your Honor, the jury, defendant and
16  counsel are present.
17       THE COURT:  All right, I'll remind you you're under
18  oath.
19       Miss Penberthy?
20       MS. PENBERTHY:  Thank you, Your Honor.
21  BY MS. PENBERTHY:
22  Q   Miss Kranz, we're returning from our lunch break,
23  correct?
24  A   Yes.
25  Q   Did you speak to anyone during your lunch break?

**A-68**

**53**

```
          M. KRANZ - CROSS - MS. PENBERTHY

 1    A    A few people.
 2    Q    A few people?
 3    A    Yes.
 4    Q    What people did you speak to during your lunch break?
 5    A    I talked to a couple friends, my mother, my husband,
 6  Colleen, the DA.  I don't know what his name is.  Not Greg.
 7    Q    Oh, you spoke to another DA?
 8    A    Yeah, and a few other people that were sitting
 9  downstairs in the office having lunch.
10    Q    Is Colleen the woman here in the courtroom?
11    A    Yes, she is.
12    Q    Okay, you spoke to her?
13    A    Yes.
14    Q    Do you speak to her about your testimony?
15    A    No.
16    Q    No?  Do you speak to the prosecutor about your
17  testimony earlier?
18    A    No.
19    Q    No.  Did you ever speak to Colleen before you
20  testified about what was going on in this trial?
21    A    Yes.
22    Q    Yeah, she's giving you updates as we go on in this
23  trial?
24         MR. KILBURN:  Objection, relevance to this?
25         MS. PENBERTHY:  Well, certainly I think it goes to
```

**54**

```
          M. KRANZ - CROSS - MS. PENBERTHY

 1  the credibility of the witness, Your Honor.
 2         THE COURT:  I'm going to allow it.  Go ahead.
 3         MR. RIORDAN:  And, Judge, for the record, I do want
 4    to say that I've been observing this individual taking
 5    notes throughout the trial, and with the witness, it
 6    would be inappropriate if she's having contact with the
 7    witness, it would be inappropriate if she's talking
 8    about her testimony.
 9         THE COURT:  Well, I'm not going to vouch for -- let's
10    have a conference.
11  (Whereupon there was a discussion off the record at the bench.)
12         THE COURT:  All right, the jury's going to go down to
13    the jury deliberation room, and we're going to conduct
14    some business outside the presence of the jury.
15  (Whereupon the jury exited the courtroom.)
16  (Whereupon there was an on-the-record discussion.)
17  (Whereupon the jury entered the courtroom.)
18         THE CLERK:  Your Honor, the jury, defendant and
19    counsel are present.
20         THE COURT:  Have a seat everybody.  I'm just going to
21    read you the law.  It's common and permissible for a
22    lawyer or members of his or her staff to speak to a
23    witness about his or her testimony before calling them to
24    the stand.  Also, a witness may review documents and other
25    material pertaining to the case before he or she testifies
       at trial.
```

**55**

```
          M. KRANZ - CROSS - MS. PENBERTHY

 1    So, with that in mind, I remind you you're still
 2  under oath.
 3         Go ahead, Miss Penberthy.
 4         MS. PENBERTHY:  Thank you, Your Honor.
 5    Q    Miss Kranz, isn't it true you were once suspended
 6  from school for lying?
 7    A    Probably.  I've had detention and suspension a lot in
 8  school.
 9    Q    Was there more than one occasion you were suspended
10  from school for lying?
11    A    I don't remember all the times I was suspended from
12  school what they were for.
13    Q    Okay, but at least on one occasion, it was for lying,
14  correct?
15    A    I don't know.
16    Q    After you moved out, you and Justin had a baby,
17  correct?
18    A    Yeah.
19    Q    And there would be certain occasions that you would
20  bring your baby over to see Nick, correct?
21    A    To see my sisters, yes.
22    Q    To see your sister, and you would let Nick hold the
23  baby and such, right?
24    A    Yes.
25    Q    And you'd take photographs of those occasions,
```

**56**

```
          M. KRANZ - CROSS - MS. PENBERTHY

 1  correct?
 2    A    There might be.
 3    Q    There might be.  And you felt it was safe for Nick to
 4  have and hold your child?
 5    A    In mine and my husband's presence.
 6    Q    Okay, on multiple different occasions, right?
 7    A    Every time we seen the girls if he was home.
 8    Q    Okay, so multiple occasions you'd bring your daughter
 9  over to see Nick, right?
10    A    Yes.
11    Q    And you testified earlier you had a number of cell
12  phone numbers throughout the years, correct?
13    A    Yes.
14    Q    Do you remember on February 24th, 2017 sending Nick a
15  text saying I love you, babe?
16    A    No, and I am unsure if I was even living in that
17  house at the time.
18    Q    I'm not asking if you were living with him, I'm just
19  asking if you sent him a text --
20    A    Definitely not.
21    Q    You don't think you did?
22    A    No.
23    Q    Okay, and what about a text February 14th of 2017
24  suggesting you and Nick take a ride so you can give him a
25  blowjob?
```

**A-69**

M. KRANZ - CROSS - MS. PENBERTHY

1    A    No.

2    Q    Did you send that text?

3    A    No.

4    Q    You don't remember sending that text?

5    A    No.

6    Q    Okay, what about February 16th of 2017, and at this

7 point you're in a relationship with Justin?

8    A    Yes.

9    Q    Okay, because when you actually first met Justin, you

10 and Nick were still having sex, right?

11    A    Yes.

12    Q    Okay, so on February 16, 2017, do you remember

13 sending Nick a text saying I only want you?

14    A    No.

15    Q    No, you don't remember that one?

16    A    No.

17    Q    Okay, what about February 18th of 2017, do you

18 remember sending Nick a text asking him to rub you, please?

19    A    No.

20    Q    Okay, do you remember sending him a text that day

21 saying I love you, babe?

22    A    No.

23    Q    What about February 23rd, 2017, do you remember

24 sending Nick a series of texts that includes I love you so

25 much?

M. KRANZ - CROSS - MS. PENBERTHY

1    A    No.

2    Q    No, you don't remember that? Okay, what about

3 February 24th, 2017, I'll always love you, do you remember

4 sending Nick a text then with that?

5    A    No.

6    Q    No? At this time, though, you were texting Nick, do

7 you think?

8    A    I don't know the date that I moved out, no, and I was

9 not texting him after I moved out until at least a month later.

10    Q    Okay, do you remember February 25th of 2017 sending

11 him a text I love you, hon?

12    A    No.

13    Q    What about February 26th, 2017, okay, hon, I love

14 you, sleep with me?

15    A    No, definitely not.

16    Q    What about February 28, 2017, okay, love you,

17 goodnight?

18    A    No.

19    Q    March 6th -- or I'm sorry -- March 4th of 2017, do

20 you remember sending a text saying I love you, babe?

21    A    One hundred percent, no, because I was not living

22 there at the time, and I did not have a phone that he would

23 have access to.

24    Q    Okay.

25      MR. KILBURN: Judge, I'm going to object. I don't

M. KRANZ - CROSS - MS. PENBERTHY

1 think we've established any basis that what Miss Penberthy

2 is reading from, that that was associated in any way with

3 Miranda's cell phone.

4      MS. PENBERTHY: Well, Your Honor, certainly I think

5 it goes to credibility of the witness. That's always at

6 issue here. I'm entitled to ask her these questions,

7 I'm entitled to --

8      THE COURT: And your good faith basis for asking the

9 questions is these text messages from a number --

10      MR. RIORDAN: Judge, if I may?

11      THE COURT: Just one attorney. She's conducting the

12 cross-examination. I'm not going to be having multiple

13 people -- I'm only having one attorney at a time. So,

14 what's the good faith basis for your cross-examination of

15 this witness regarding her -- these alleged texts that

16 occurred within a few week period in February and March of

17 '17?

18      MS. PENBERTHY: Your Honor, she's already testified

19 she had a number of telephone numbers. She's already

20 indicated she doesn't remember those specific telephone

21 numbers for me to direct her attention to a specific

22 telephone number --

23      THE COURT: And these are all from the same number?

24      MS. PENBERTHY: Well, actually, these are from a

25 series of numbers, like she testified to.

M. KRANZ - CROSS - MS. PENBERTHY

1      THE COURT: And these texts were received from -- on

2 Mr. Turnquist's cell phone?

3      MS. PENBERTHY: Correct, and which was provided by

4 the People.

5      THE COURT: So someone is sending, allegedly,

6 Mr. Turnquist these texts?

7      MS. PENBERTHY: That is correct, Your Honor.

8      THE COURT: And are you indicating you don't remember

9 sending any of them or that you didn't send any of them?

10      THE WITNESS: Didn't.

11      THE COURT: Did not?

12      THE WITNESS: Did not.

13      THE COURT: So she's denying these text messages came

14 from her.

15      MS. PENBERTHY: That's what her testimony is.

16      THE WITNESS: And I can explain a little further if

17 you want me to.

18      THE COURT: So it's not a matter of refreshing her

19 recollection with these texts. She outright denies that

20 these texts are from her.

21      MS. PENBERTHY: I've gone by dates, and on those

22 dates --

23      THE COURT: I know you have. We're up to eight of

24 them before I got an objection from the People. I'll

25 sustain the objection. Go ahead. Based upon her denial

**Page 61**

M. KRANZ - CROSS - MS. PENBERTHY

1   that she sent the text messages and no proper foundation
2   laid that she sent them, I'm asking you to move on.
3       MS. PENBERTHY:  Thank you, Your Honor.
4   Q   Miss Kranz, there's a point in time in which you're
5   discussing with Nick your desire to get a tattoo, correct?
6   A   Any point, yeah, I've had three.
7   Q   You've had three, okay.
8   A   Four sets.
9   Q   Okay, do you remember those text messages about
10  wanting to get a tattoo, those text messages being sent to
11  Nick?
12  A   I'm not sure if they were by text, phone call or in
13  person, but I've talked to him about getting tattoos.
14  Q   Okay, if I showed you some text messages about
15  tattoos, might those recollect your memory of whether or not
16  you text him about tattoos?
17  A   You showed me one of them earlier.
18  Q   Okay, you saw one earlier?
19  A   But that didn't do anything.
20  Q   That didn't do anything.  If I showed you other text
21  messages about tattoos, might it help refresh your recollection
22  about having text messages with Nick about tattoos?
23  A   I don't know.  Probably.  Could be.
24  Q   Probably, you said?
25  A   If I sent them.

**Page 62**

M. KRANZ - CROSS - MS. PENBERTHY

1       MS. PENBERTHY:  Your Honor, may I approach?
2       THE COURT:  You may.
3   Q   Miss Kranz, I'm showing you a page of what's been
4   marked as Defendant's Exhibit J.  Again, I'm only directing
5   your attention to the telephone number 716-982-7216.
6   A   I don't know who Jessica is.
7   Q   Well, that wasn't actually the text message I was
8   referencing.
9   A   It's under here, from -- it says that -- you're
10  saying that my number would have been the 982-7216, yes?
11  Q   Okay, can I --
12  A   So it's on here that you're saying that I sent
13  something that said, and Jessica would know too obviously.  I
14  don't know who Jessica is.
15  Q   Okay.
16      MS. PENBERTHY:  Can I approach, Your Honor?
17      THE COURT:  Sure.
18  Q   I'm showing you another page of Defendant's Exhibit
19  J.  Do you see that there's a to box?
20  A   What do you mean?
21  Q   Well, there's two columns on that page that you're
22  looking at, correct?
23  A   Yeah.
24  Q   Okay, and at the top of the page, it usually says to
25  or from, correct, on either of those two columns?

**Page 63**

M. KRANZ - CROSS - MS. PENBERTHY

1   A   Yes.
2   Q   Okay, so I'm only asking you to direct your attention
3   to the telephone number 716-982-7216.
4   A   Yeah.
5   Q   Okay, now, looking at only those text messages, and
6   that would be a from, meaning, that telephone number had sent
7   the messages, looking at those, does that refresh your
8   recollection about text messages you had with Nick about
9   getting tattoos?
10  A   No, it doesn't.  I just said the same thing with
11  that.
12  Q   It doesn't refresh your recollection either?
13  A   No, they do the same thing.
14  Q   Okay, but you do remember having a conversation with
15  Nick about getting tattoos, right?
16  A   Yeah, his tattoo guy did three of the tattoos.
17  Q   You did three different tattoos?
18  A   I have four.  Well, I have three, but one of them was
19  done in two sittings.
20  Q   In two sittings, you said?
21  A   Yes.
22  Q   Okay, and you and Nick, you got matching tattoos
23  actually, right?
24  A   They are, they're flipped.
25  Q   They're flipped, okay.  What does your tattoo say?

**Page 64**

M. KRANZ - CROSS - MS. PENBERTHY

1   A   Forever and always.
2   Q   Forever and always.  When did you get that tattoo?
3   A   In South Carolina in 2017.
4   Q   It's a pretty big tattoo, right?
5   A   No.  Smallest tattoo I have.
6   Q   Oh, the smallest tattoo you have, okay, and why did
7   you want to get the tattoo, forever and always?
8   A   Something he picked.
9   Q   I'm sorry, what?
10  A   Something he picked.
11  Q   Something he picked?  He picked that you get a tattoo
12  on your body that says forever and always?
13  A   Yes.
14  Q   And you got that when you were in South Carolina?
15  A   Yes, I did.
16  Q   And how old were you when you got that?
17  A   Eighteen.
18  Q   You were 18.  And had you already moved out of the
19  house at this point?
20  A   Not yet.
21  Q   And you were already with Justin at this point?
22  A   Yes.
23  Q   But you got a tattoo with Nick that said forever and
24  always?
25  A   Yes.

A-71

M. KRANZ - REDIRECT - MR. KILBURN

1   MS. PENBERTHY:  Okay, that's all I have, Your Honor.
2   THE COURT:  Redirect, Mr. Kilburn?
3   MR. KILBURN:  Yes, Judge.
4   REDIRECT EXAMINATION
5   BY MR. KILBURN:
6       Q    Miranda, do you remember when Miss Penberthy asked
7   you about going to the police in February of last year?
8       A    Yes, I do.
9       Q    Okay, and Miss Penberthy referenced a time when your
10  mom got arrested for DWI around that time?
11      A    Yes, she did.
12      Q    What was the sequence of events regarding you going
13  to the police and your mom getting arrested for DWI?
14      A    I went to the police that afternoon.  She left work
15  because she was freaking out that I went to the police.  She
16  then watched my daughter while I went to the Family Justice
17  Center.  I then went and picked my daughter up after being at
18  the Family Justice Center for about two, three hours.  I picked
19  up my daughter, she went to The Barbell, and then she drove
20  home.
21      Q    And that's when she got the DWI?
22      A    Yes, it is.
23      Q    All right, so you went to the police first?
24      A    Yes.
25      Q    Okay, do you remember when Miss Penberthy showed you

M. KRANZ - REDIRECT - MR. KILBURN

1   some records from a pediatrician?
2       A    Yes, I do.
3       Q    Okay, and do you remember seeing a little survey
4   sheet on the top of that?
5       A    She didn't show it to me, she went off my memory, but
6   --
7       Q    Okay, you've seen that -- she asked you if you'd
8   reviewed them, though, right?
9       A    Yes.
10      Q    And you had reviewed them?
11      A    Yes, I have.
12      Q    Did you complete that survey sheet.
13      A    No, I did not.
14      Q    Okay, did you go to the pediatrician with somebody?
15      A    Yes, I did.
16      Q    Who did you go with?
17      A    My mother.
18      Q    Okay, and who completed that sheet?
19      A    My mother.
20      MR. KILBURN:  All right, no further questions.
21      THE COURT:  Miss Penberthy?
22      MS. PENBERTHY:  Nothing further, Your Honor.
23      THE COURT:  Thank you, Miss Kranz.  You're excused.
24      THE WITNESS:  Thank you.
25                  * * * * * * * *

1   Certified to be a true and accurate excerpt from the
2   proceedings.
3
4
5        _Tracy M. Moore_
         TRACY M. MOORE
6        Official Court Reporter

*****CONFIDENTIAL INFORMATION WARNING*****
CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

**Progress Notes**



**CASE NAME:** Stromecki,Amanda     **CASE ID:**     A562802
**STAGE NAME:** Stromecki,Amanda     **STAGE ID:**     27984723

---

| | | | |
|---|---|---|---|
| **Event Date:** | 1/6/2012 | **Event Time:** 2:00 PM | **Duration:** |
| **Entry Date:** | 1/9/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Face To Face | | |
| **Location:** | | | |
| **Type(s):** | Case Conference | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | | | |
| **Family Participant(s):** | | | |
| **Focus:** | | | |

**Progress Notes Narrative:**

Case conference with Deb Vosburg, supervisor. I was assigned this case for investigation. WMS check and prior CPS history added to case. I should call and see if there is an investigator and proceed from there.


**************************************End of Note**************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/6/2012 | **Event Time:** 2:10 PM | **Duration:** |
| **Entry Date:** | 1/9/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Collateral Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | Reporter/Source | | |
| **Family Participant(s):** | | | |
| **Focus:** | | | |

**Progress Notes Narrative:**

P.C. to source. I left a message requesting contact.


**************************************End of Note**************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/6/2012 | **Event Time:** 2:15 PM | **Duration:** |
| **Entry Date:** | 1/9/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Collateral Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | School Staff | | |
| **Family Participant(s):** | | | |
| **Focus:** | | | |

**Progress Notes Narrative:**

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

*****CONFIDENTIAL INFORMATION AUTHORIZED PERSONNEL ONLY*****

Investigation
Progress Notes
A-73

| CASE NAME: | Stromecki,Amanda | CASE ID: | A084063 |
| STAGE NAME: | Stromecki,Amanda | STAGE ID: | 27984723 |

REDACTED

···································································End of Note·······································································

| **Event Date:** | 1/6/2012 | **Event Time:** 3:30 PM | **Duration:** | |
| **Entry Date:** | 1/9/2012 | **Dist.Agy:** A56 | **Note Status:** | Final |
| **Author:** | Schafer, Beth | | **Entered By:** | Schafer,Beth |
| **Method:** | Phone | | | |
| **Location:** | | | | |
| **Type(s):** | Collateral Contact | | | |
| **Purpose(s):** | | | | |
| **Other Participant(s):** | Law Enforcement | | | |
| **Family Participant(s):** | | | | |
| **Focus:** | | | | |

**Progress Notes Narrative:**

P C. to Inv. Anderson. I reviewed the situation with him. He stated that he would meet me at the residence in twenty minutes.

···································································End of Note·······································································

| **Event Date:** | 1/6/2012 | **Event Time:** 4:00 PM | **Duration:** | |
| **Entry Date:** | 1/26/2012 | **Dist.Agy:** A56 | **Note Status:** | Final |
| **Author:** | Schafer, Beth | | **Entered By:** | Schafer,Beth |
| **Method:** | Face To Face | | | |
| **Location:** | Case Address | | | |
| **Type(s):** | Casework Contact | Unannounced Visit | | |
| **Purpose(s):** | 24 Hour | | | |
| **Other Participant(s):** | Law Enforcement | | | |
| **Family Participant(s):** | Rotino,Miranda; Turnquist,Madison; Turnquist,Nicholas; Turnquist,Rylie | | | |
| **Focus:** | Rotino,Miranda; Turnquist,Amanda M; Turnquist,Madison; Turnquist,Nicholas; Turnquist,Rylie | | | |

**Progress Notes Narrative:**

H.V. to residence with Inv. Anderson. We had talked before arriving at the residence and agreed that we would not discuss the sexual abuse allegations, but would just state that there is a report and needed to see everyone.

We went to the residence and a man answered the door. He did allow us inside and it appeared that

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

Investigation
**Progress Notes**
A-74

| | | | |
|---|---|---|---|
| CASE NAME: | Stromecki,Amanda | CASE ID: | |
| STAGE NAME: | Stromecki,Amanda | STAGE ID: | 27984723 |

they were expecting us. We introduced ourselves and explained that we had received a report and that we needed to see everyone. The man, Nick, explained that his mother was also present as well as Miranda, Riley and Madison. Amanda was at work at the East Aurora Country Club. Nick explained that the school had called them and told them that someone would be coming to see them. He stated that the school had told them everything. He explained that Miranda has been bulled at school and that this is part of it. he stated that they have been dealing with this for a while. I asked to speak with Miranda alone and Nick stated that this was fine. Miranda and I went into a play type room off the living room.

I introduced myself again to Miranda and explained my role to her. She stated that she was aware of what was going on and that I just needed to talk to her about it. She stated that she has been having problems with school and people bullying her. She stated that it has been going on for two years. She previously went to East Aurora to school. She liked it better there and would like to go back there. I asked her what has been going on. She stated that these students at school have made this stuff up about her. I asked if there is any truth to it and she stated that there is not. She stated that she gets along well with Nick and that she can talk to him better than she can to her mother at times. She stated that they are saying things about her uncles also having sex with her. She denied that this is true. I asked if anything has been going on with Nick and she stated that no nothing is going on. She stated that these girls have made her life miserable. I asked if she sees her father and she stated not much. She did see him on Christmas day. She stated that her father lives with his girlfriend. She stated that her mother works at the East Aurora Country Club, so they are home with Nick a lot. He is a contractor and self employed. She stated that she goes to her grandmother's on weekends and she likes this as she can see her old friends. Miranda gave me the names of the people causing her grief ; Brook Mason, Keisha Doman, and Dylan Crane is her former boyfriend. he was stalking her so he has caused her problems since they broke up.

*************************************************End of Note*************************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/6/2012 | **Event Time:** 5:10 PM | **Duration:** |
| **Entry Date:** | 1/9/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Lawless, J. Leo | | **Entered By:** Baumer,Susan |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Attempted Casework Contact | | |
| **Purpose(s):** | 24 Hour | | |
| **Other Participant(s):** | | | |
| **Family Participant(s):** | Turnquist,Amanda M | | |
| **Focus:** | Turnquist,Amanda M | | |

**Progress Notes Narrative:**

On-call worker left message on Amanda's cell phone to contact WCCH switchboard operator and ask for the on-call worker.

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

Investigation
Progress Notes
A-75

CASE NAME:     Stromecki,Amanda          CASE ID:
STAGE NAME:    Stromecki,Amanda          STAGE ID:     27984723

***********************************************End of Note**********************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/6/2012 | **Event Time:** 5:15 PM | **Duration:** |
| **Entry Date:** | 1/9/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Baumer, Susan | | **Entered By:** Baumer,Susan |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Casework Contact | | |
| **Purpose(s):** | 24 Hour | | |
| **Other Participant(s):** | | | |
| **Family Participant(s):** | Turnquist,Amanda M | | |
| **Focus:** | Rotino,Miranda; Turnquist,Amanda M | | |

**Progress Notes Narrative:**

Phone call made to Amanda Stromecki after on-call worker had been contacted by switchboard operator. it was recommended to Amanda that she transport Miranda to the ER at either Springville or Warsaw hospital. Amanda told on-call worker that she had already been in contact with Miranda's therapist, Maggie Driver and therapist was attempting to clear her schedule for Miranda to be seen on Saturday. Amanda said that if therapist could not see Miranda on Sat. she would schedule an appt. at 6:00pm on Monday, 1/9/12 to see Miranda. Amanda said that if Miranda could not see Maggie before Monday she would keep Miranda out of school that day. Amanda said that she has contacted school officials to have Miranda taken out of the class where she has been bullied for two years. She said another of her children has been bullied also and has made a similar request,.


On-call worker told Amanda another phone contact to be made Saturday afternoon, 1/7/12 to find out the outcome of Miranda being seen by therapist on Sat. or wait until Monday.


***********************************************End of Note**********************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/6/2012 | **Event Time:** 5:30 PM | **Duration:** |
| **Entry Date:** | 1/9/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Lawless, J. Leo | | **Entered By:** Baumer,Susan |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Collateral Contact | | |
| **Purpose(s):** | 24 Hour | | |
| **Other Participant(s):** | Supervisor | | |
| **Family Participant(s):** | | | |
| **Focus:** | Rotino,Miranda; Turnquist,Amanda M | | |

**Progress Notes Narrative:**

On-call supervisor Beth Schafer advised me to expect a phone call from Amanda Stromecki, whose daughter has been a victim of bullying at school and had made a comment to her grandmother and

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

Case 1:21-cr-00015-JLS-JJM Document 221-4 Filed 08/21/21 Page 5 of 18

*****WARNING*****
CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

Investigation
Progress Notes
A-76

| | | | |
|---|---|---|---|
| CASE NAME: | Stromecki,Amanda | CASE ID: | |
| STAGE NAME: | Stromecki,Amanda | STAGE ID: | 27984723 |

stepfather that "life wasn't worth it". Beth Schafer recommended that when on-call worker hears from Amanda, it be advised that she take her daughter to the ER of either the hospital in Springville or Warsaw for evaluation.

**********************************************End of Note**********************************************

| | | | | |
|---|---|---|---|---|
| **Event Date:** | 1/7/2012 | **Event Time:** | | **Duration:** |
| **Entry Date:** | 1/9/2012 | **Dist.Agy:** | A56 | **Note Status:** Final |
| **Author:** | Lawless, J. Leo | | | **Entered By:** Baumer,Susan |
| **Method:** | Phone | | | |
| **Location:** | | | | |
| **Type(s):** | Casework Contact | | | |
| **Purpose(s):** | 24 Hour | | | |
| **Other Participant(s):** | | | | |
| **Family Participant(s):** | Turnquist,Amanda M | | | |
| **Focus:** | Rotino,Miranda; Turnquist,Amanda M | | | |

**Progress Notes Narrative:**

Phone call made to Amanda. She said that Miranda was seen by her therapist earlier in th eday and that her daughter was in a much improved state of mind.

**********************************************End of Note**********************************************

| | | | | |
|---|---|---|---|---|
| **Event Date:** | 1/9/2012 | **Event Time:** | | **Duration:** |
| **Entry Date:** | 3/7/2012 | **Dist.Agy:** | A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | | **Entered By:** Schafer,Beth |
| **Method:** | Phone | | | |
| **Location:** | | | | |
| **Type(s):** | Collateral Contact | | | |
| **Purpose(s):** | | | | |
| **Other Participant(s):** | School Staff | | | |
| **Family Participant(s):** | | | | |
| **Focus:** | Rotino,Miranda | | | |

**Progress Notes Narrative:**

P. C. with Lynn Roth, counselor at Pioneer school. She stated that Miranda can be somewhat of a bully and does start things sometimes. She stated that some of the girls in school have made statements that Miranda has talked about having sex with her step father when her mother is at work or not home. She has stated that they have sex when she wants to or when he wants to do so. Ms. Roth did state that Miranda has had a problem with lying a lot. I thanked her for the information and told her to call if she has any questions or concerns.

**********************************************End of Note**********************************************

| | | | | |
|---|---|---|---|---|
| **Event Date:** | 1/9/2012 | **Event Time:** | | **Duration:** |
| **Entry Date:** | 3/7/2012 | **Dist.Agy:** | A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | | **Entered By:** Schafer,Beth |

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

*****CONFIDENTIAL INFORMATION WARNING*****
CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

Investigation
Progress Notes
A-77

| | | | |
|---|---|---|---|
| **CASE NAME:** | Stromecki,Amanda | **CASE ID:** | A-066 |
| **STAGE NAME:** | Stromecki,Amanda | **STAGE ID:** | 27984723 |

**Method:** Phone
**Location:**
**Type(s):** Casework Contact
**Purpose(s):**
**Other Participant(s):**
**Family Participant(s):** Turnquist,Amanda M
**Focus:** Rotino,Miranda; Turnquist,Amanda M

**Progress Notes Narrative:**

P,.C. to Amanda. I asked her how things are going with Miranda. She stated that she did call the school and they are going to meet to discuss the situation and to work things out. The school is going to work on keeping the students away that have been causing problems. Amanda did take Miranda to the therapist on Saturday and she feels this was helpful. She is going to continue to go to her. Miranda did tell Maggie, the therapist that she would rather die than go to school. I told Amanda that she needs to keep her eye on Miranda and be tuned into her. She stated that she is and she is going to be more aware. I asked for Mark's number and she stated that it is 936-1973. She thinks he only has texting on his phone. He lives in Lackawanna and Miranda sees him about one time per month. Mark did have supervised visits with Miranda for a period of time as he was not feeding her. She would come home from visits when she was younger and be very hungry. He was also making Miranda bathe with another child when she was younger and Amanda did not feel this was appropriate. Amanda asked where this goes from here and I told her that we will have to see what is going to happen. I told her that Inv. Anderson did not feel it is going too far and that he was going to call the school to address the problems there. I set up an appt. to come and meet with Amanda on 1/10/12 in the morning.

*************************************************End of Note*************************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/9/2012 | **Event Time:** | **Duration:** |
| **Entry Date:** | 3/7/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Collateral Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | Law Enforcement | | |
| **Family Participant(s):** | | | |
| **Focus:** | Rotino,Miranda | | |

**Progress Notes Narrative:**

P. C. with Inv. Anderson. He stated that he did speak with school staff and that he has nothing really to go on. There were some students that were causing problems for Miranda. He stated that his case will be closed. I thanked him for his assistance on the matter.

*************************************************End of Note*************************************************

| | |
|---|---|
| **Event Date:** | 1/10/2012 **Event Time:** **Duration:** |

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

*****WARNING*****
CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

**Investigation**
**Progress Notes**
**A-78**

| | | | |
|---|---|---|---|
| CASE NAME: | Stromecki,Amanda | CASE ID: | |
| STAGE NAME: | Stromecki,Amanda | STAGE ID: | 27984723 |

| | | | |
|---|---|---|---|
| Entry Date: | 3/8/2012 | Dist.Agy: | A56 |

| | | | |
|---|---|---|---|
| Entry Date: | 3/8/2012 Dist.Agy: A56 | Note Status: | Final |
| Author: | Schafer, Beth | Entered By: | Schafer,Beth |
| Method: | Face To Face | | |
| Location: | Case Address | | |
| Type(s): | Casework Contact | | |
| Purpose(s): | | | |
| Other Participant(s): | | | |
| Family Participant(s): | Turnquist,Amanda M; Turnquist,Madison; Turnquist,Nicholas; Turnquist,Rylie | | |
| Focus: | Turnquist,Amanda M; Turnquist,Madison; Turnquist,Nicholas; Turnquist,Rylie | | |

**Progress Notes Narrative:**

H. V. to Amanda Stromecki. Nick and the two younger children, Madison and Riley were present. Miranda was in school. I sat and talked to Amanda and Nick at length about the report. Amanda and Nick are very upset with it. They are upset with Pioneer school as they feel that they have allowed the bullying to get out of control. They really hope that Miranda can go to East Aurora to school next year. They have their home for sale and they have bought land in Wales, N.Y. Amanda talked about the fact that Miranda feels that if she says she is going to hurt herself that she will get to stay home from school. They have been in close contact with the school and they are aware of her statements and actions. Amanda stated that Miranda has been suspended for lying before at school. Miranda is involved in counseling in West Seneca with Maggie Dreyer and her number is 716-430-0704. Amanda signed a release for me to communicate with her. I explained that I know that Inv. Anderson does not feel that there is anything to the report and he is not pursuing it. Miranda's father is Mark Rotino. Miranda has lived with her mother since she was four years old. She visits her father infrequently. I did walk through the home which was found to be appropriate and clean. I thanked them for their cooperation and left. I told them I would be coming out again to see them and they said this was fine. I told them to call if they have any questions.

**********************************************End of Note*********************************************

| | | | | |
|---|---|---|---|---|
| Event Date: | 1/17/2012 | Event Time: | Duration: | |
| Entry Date: | 1/19/2012 | Dist.Agy: A56 | Note Status: | Final |
| Author: | Schafer, Beth | | Entered By: | Schafer,Beth |
| Method: | Phone | | | |
| Location: | | | | |
| Type(s): | Collateral Contact | | | |
| Purpose(s): | | | | |
| Other Participant(s): | Mental Health | | | |
| Family Participant(s): | | | | |
| Focus: | | | | |

**Progress Notes Narrative:**

P C. to Maggie Dreyer, therapist, at 716-430-0704. I left a message requesting contact.

**********************************************End of Note*********************************************

| | | | | |
|---|---|---|---|---|
| Event Date: | 1/18/2012 | Event Time: | Duration: | |
| Entry Date: | 1/19/2012 | Dist.Agy: A56 | Note Status: | Final |

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

Investigation
Progress Notes
A-79

| | | | |
|---|---|---|---|
| **CASE NAME:** | Stromecki,Amanda | **CASE ID:** | |
| **STAGE NAME:** | Stromecki,Amanda | **STAGE ID:** | 27984723 |

| | | | |
|---|---|---|---|
| **Author:** | Schafer, Beth | **Entered By:** | Schafer,Beth |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Collateral Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | Mental Health | | |
| **Family Participant(s):** | | | |
| **Focus:** | | | |

**Progress Notes Narrative:**

P.C. from Maggie Dreyer. she left a message that she was returning my call.

*****************************************************End of Note******************************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/19/2012 | **Event Time:** | **Duration:** |
| **Entry Date:** | 1/19/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Collateral Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | Mental Health | | |
| **Family Participant(s):** | | | |
| **Focus:** | | | |

**Progress Notes Narrative:**

P. C. from Maggie Dreyer. She left her fax number of 716-677-0230.

*****************************************************End of Note******************************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/19/2012 | **Event Time:** | **Duration:** |
| **Entry Date:** | 1/19/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Collateral Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | Mental Health | | |
| **Family Participant(s):** | | | |
| **Focus:** | | | |

**Progress Notes Narrative:**

P.C. to Maggie Dreyer at 716-430-0704. I left a message stating that I would fax the release and asking her to call me back.

*****************************************************End of Note******************************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/19/2012 | **Event Time:** | **Duration:** |
| **Entry Date:** | 1/19/2012 | **Dist.Agy:** A56 | **Note Status:** Final |

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

*****CONFIDENTIAL INFORMATION*****
CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

**Investigation**

**Progress Notes**

**A-80**

| | | | |
|---|---|---|---|
| **CASE NAME:** | Stromecki,Amanda | **CASE ID:** | |
| **STAGE NAME:** | Stromecki,Amanda | **STAGE ID:** | 27984723 |

| | | | |
|---|---|---|---|
| **Author:** | Schafer, Beth | **Entered By:** | Schafer,Beth |
| **Method:** | Fax | | |
| **Location:** | | | |
| **Type(s):** | Collateral Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | Mental Health | | |
| **Family Participant(s):** | | | |
| **Focus:** | Rotino,Miranda | | |

**Progress Notes Narrative:**

I faxed the release to Maggie Dreyer at 716-677-0230.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*End of Note\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | |
|---|---|---|---|
| **Event Date:** | 1/25/2012 | **Event Time:** | **Duration:** |
| **Entry Date:** | 1/26/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Face To Face | | |
| **Location:** | | | |
| **Type(s):** | Case Conference | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | | | |
| **Family Participant(s):** | | | |
| **Focus:** | | | |

**Progress Notes Narrative:**

Case conference with Deb Vosburg, supervisor and Kathy Colgan from the CAC. It was discussed that Miranda should be interviewed at the CAC. I will call Inv. Anderson and advise him as well.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*End of Note\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | |
|---|---|---|---|
| **Event Date:** | 1/25/2012 | **Event Time:** | **Duration:** |
| **Entry Date:** | 1/26/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Collateral Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | Law Enforcement | | |
| **Family Participant(s):** | | | |
| **Focus:** | | | |

**Progress Notes Narrative:**

P.C. to Inv. Anderson at the Sheriff's dept. I discussed the CAC interview with him. He stated that he did not feel this was necessary, but he understands the need for it. I will call the mother and discuss it with her and advise him of the appt.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*End of Note\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

| | | |
|---|---|---|
| **CASE NAME:** | Stromecki,Amanda | **CASE ID:** A56 |
| **STAGE NAME:** | Stromecki,Amanda | **STAGE ID:** 27984723 |

| | | | |
|---|---|---|---|
| **Event Date:** | 1/26/2012 | **Event Time:** | **Duration:** |
| **Entry Date:** | 1/26/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Casework Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | | | |
| **Family Participant(s):** | Turnquist,Amanda M | | |
| **Focus:** | Turnquist,Amanda M | | |

**Progress Notes Narrative:**

P. C. to Amanda. I discussed the CAC interview with her. She does not feel this is necessary as Miranda has a therapist and she talks with her. Amanda stated that things have calmed down and she finally has Miranda wanting to go to school and everything seems to have calmed down. She stated that she went and met with the principal and the superintendent and has things worked out at school with the students that were bullying MIranda. I told her I would talk with my supervisor and get back to her.

*****************************************************End of Note*****************************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/26/2012 | **Event Time:** | **Duration:** |
| **Entry Date:** | 1/26/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Face To Face | | |
| **Location:** | | | |
| **Type(s):** | Case Conference | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | | | |
| **Family Participant(s):** | | | |
| **Focus:** | | | |

**Progress Notes Narrative:**

Case conference with Deb Vosburg, supervisor. She stated that it is ultimately the mother's decision, but I should encourage her to do so.

*****************************************************End of Note*****************************************************

| | | | |
|---|---|---|---|
| **Event Date:** | 1/26/2012 | **Event Time:** | **Duration:** |
| **Entry Date:** | 1/26/2012 | **Dist.Agy:** A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | **Entered By:** Schafer,Beth |
| **Method:** | Phone | | |
| **Location:** | | | |
| **Type(s):** | Casework Contact | | |
| **Purpose(s):** | | | |
| **Other Participant(s):** | | | |
| **Family Participant(s):** | Turnquist,Amanda M | | |
| **Focus:** | Turnquist,Amanda M | | |

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

**A-82**

| | |
|---|---|
| CASE NAME: | Stromecki,Amanda |
| STAGE NAME: | Stromecki,Amanda |
| CASE ID: | |
| STAGE ID: | 27984723 |

## Progress Notes Narrative:

P.C. to Amanda. I told her it is ultimately her decision. She stated that she did text Miranda's therapist and that she does not feel it is a necessary interview. Amanda feels it will make things worse. I told her I have to go with her decision. I set up an appt. to come out to the house on 1/30/12 in the afternoon.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*End of Note\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | |
|---|---|---|---|---|
| **Event Date:** | 1/30/2012 | **Event Time:** | **Duration:** | |
| **Entry Date:** | 3/8/2012 | **Dist.Agy:** A56 | **Note Status:** | Final |
| **Author:** | Schafer, Beth | | **Entered By:** | Schafer,Beth |
| **Method:** | Face To Face | | | |
| **Location:** | Case Address | | | |
| **Type(s):** | Casework Contact | | | |

**Purpose(s):**
**Other Participant(s):**
**Family Participant(s):** Rotino,Miranda; Turnquist,Amanda M; Turnquist,Madison; Turnquist,Nicholas; Turnquist,Rylie
**Focus:** Rotino,Miranda; Turnquist,Amanda M; Turnquist,Madison; Turnquist,Nicholas; Turnquist,Rylie

## Progress Notes Narrative:

H. V. to residence. All family members were present. they were on their way out the door to go have their taxes done. I asked how things were going and they all stated fine. I explained that I would come out again when I can speak with them for longer. The children were seen and observed to be safe.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*End of Note\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | |
|---|---|---|---|---|
| **Event Date:** | 3/2/2012 | **Event Time:** | **Duration:** | |
| **Entry Date:** | 3/5/2012 | **Dist.Agy:** A56 | **Note Status:** | Final |
| **Author:** | Schafer, Beth | | **Entered By:** | Schafer,Beth |
| **Method:** | Face To Face | | | |
| **Location:** | Case Address | | | |
| **Type(s):** | Attempted Casework Contact | Unannounced Visit | | |

**Purpose(s):**
**Other Participant(s):**
**Family Participant(s):**
**Focus:**

## Progress Notes Narrative:

H.V. to residence. No one was home.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*End of Note\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | |
|---|---|---|---|---|
| **Event Date:** | 3/5/2012 | **Event Time:** | **Duration:** | |
| **Entry Date:** | 3/5/2012 | **Dist.Agy:** A56 | **Note Status:** | Final |
| **Author:** | Schafer, Beth | | **Entered By:** | Schafer,Beth |

CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

Investigation
Progress Notes
A-83

| | | | |
|---|---|---|---|
| CASE NAME: | Stromecki,Amanda | CASE ID: | |
| STAGE NAME: | Stromecki,Amanda | STAGE ID: | 27984723 |

**Method:** Phone
**Location:**
**Type(s):** Collateral Contact
**Purpose(s):**
**Other Participant(s):** School Staff
**Family Participant(s):**
**Focus:**

**Progress Notes Narrative:**

P.C. to Lynn Roth, school counselor regarding Miranda. I left her a message requesting contact.

********************************************End of Note********************************************

| | | | | |
|---|---|---|---|---|
| **Event Date:** | 3/5/2012 | **Event Time:** | | **Duration:** |
| **Entry Date:** | 3/7/2012 | **Dist.Agy:** | A56 | **Note Status:** Final |
| **Author:** | Schafer, Beth | | | **Entered By:** Schafer,Beth |
| **Method:** | Face To Face | | | |
| **Location:** | Case Address | | | |
| **Type(s):** | Casework Contact | | | |

**Purpose(s):**
**Other Participant(s):**
**Family Participant(s):** Rotino,Miranda; Turnquist,Amanda M; Turnquist,Madison; Turnquist,Nicholas; Turnquist,Rylie
**Focus:** Rotino,Miranda; Turnquist,Amanda M; Turnquist,Madison; Turnquist,Nicholas; Turnquist,Rylie

**Progress Notes Narrative:**

H.V. to residence. All family members were present. I explained to Amanda that I was just making a follow up visit to see how things are going. She explained that things are going very well. she stated that things at school have settled down. I asked to speak to Miranda alone. We sat in the kitchen to talk. She stated that everything is going fine. She reports no problems at home or at school. She feels that things are better at school. She stated that she has been accepted at Immaculata but she does not want to go there as you have to wear a uniform. She hopes to be going to East Aurora to school next year. They have not sold their home yet, but she is hoping. I explained to MIranda if she has problems to go to someone in school that she can talk to and she agreed to do this. I then went into the living room to speak with Amanda. Nick and the younger children were there. Miranda also came in at some point. Amanda talked about the fact that they just went to Florida to Disney. They all had fun except that they drove. Amanda feels that they did square things away with the school and this is better. She stated that they hope to move by summer so that they will be in the East Aurora district. Their home is for sale and they are trying to sell it. She stated that MIranda is continuing to go to Maggie Dreyer for counseling and this is helpful. They feel that MIranda is comfortable with this person and this is a good thing. I explained that I will be closing the case and un founding it and they will receive a letter to that effect.

********************************************End of Note********************************************

| | |
|---|---|
| **Event Date:** | 3/6/2012 | **Event Time:** | **Duration:** |

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

*****WARNING*****
CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

**Investigation**
**Progress Notes**
**A-84**

| | | | | | |
|---|---|---|---|---|---|
| **CASE NAME:** | Stromecki,Amanda | **CASE ID:** | | | |
| **STAGE NAME:** | Stromecki,Amanda | **STAGE ID:** | 27984723 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Entry Date:** | 3/8/2012 | **Dist.Agy:** | A56 | **Note Status:** | Final |
| **Author:** | Schafer, Beth | | | **Entered By:** | Schafer,Beth |
| **Method:** | Face To Face | | | | |
| **Location:** | | | | | |
| **Type(s):** | Case Conference | | | | |
| **Purpose(s):** | | | | | |
| **Other Participant(s):** | | | | | |
| **Family Participant(s):** | | | | | |
| **Focus:** | | | | | |

**Progress Notes Narrative:**

Case conference with Deb Vosburg, supervisor. The case will be unfounded and closed as their was no evidence to support the allegations.

**************************************************End of Note**************************************************

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

| Case Name: | Stromecki,Amanda | **A-85** | ***** WARNING ***** |
|---|---|---|---|
| Case ID: | 25024806 | | CONFIDENTIAL INFORMATION |
| Intake Stage ID: | 27984481 | | AUTHORIZED PERSONNEL ONLY |
| Investigation Stage ID: | 27984723 | | |

## CPS INVESTIGATION SUMMARY

The information in this section reflects the most current and up-to-date findings regarding this report.
The Narrative data reflects the findings associated with the Investigation.

| | |
|---|---|
| **Intake Received:** | 01/06/2012 |
| **Incident Occurred:** | |
| **Investigation Begun:** | 01/06/2012 |
| **Investigation Completed:** | 03/08/2012 |
| **Investigation Approved:** | 3/9/2012 4:46:00 PM |
| **Determination:** | Unfounded |
| **Closure Reason:** | Closed-No services required |
| **Family Assessment Response:** | |

| | | | |
|---|---|---|---|
| **Supervisor:** | Beth Schafer | | |
| **Primary Worker:** | Beth Schafer | **County/Jurisdiction:** | WYOMING |

### ALLEGATION INFORMATION

| MA / AB Child | Allegation(s) | Subject Of Report | Decision |
|---|---|---|---|
| Rotino,Miranda | Sexual Abuse | Turnquist,Nicholas | Unsubstantiated |

### ALLEGATION DETAIL

| MA / AB Child | Setting Of Abuse/Maltreatment |
|---|---|
| Rotino,Miranda | |

### INJURY DETAIL

| MA / AB Child | Type | Side | Area | Cause |
|---|---|---|---|---|

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

| Case Name: | Stromecki,Amanda **A-86** | ***** WARNING ***** |
|---|---|---|
| Case ID: | 25024806 | CONFIDENTIAL INFORMATION |
| Intake Stage ID: | 27984481 | AUTHORIZED PERSONNEL ONLY |
| Investigation Stage ID: | 27984723 | |

## PRINCIPAL INFORMATION

| | |
|---|---|
| **Name:** | Turnquist,Amanda M |
| **Added to Case:** | 01/06/2012 |
| **Relationship:** | Mother |
| **Role:** | No Role |
| **Person ID:** | 8264212 |
| **DOB:** | ████83       **Approx:**    N |
| **Sex:** | Female |
| **Language:** | English |
| **Race:** | White |
| **Ethnicity:** | Non-Hispanic or Latino |
| **DOD:** | |
| **Reason:** | |
| **Address:** | 63 PAINE ST<br>EAST AURORA, NY 14052-2356<br>ERIE |
| **Phone:** | (716) 331-0025 |

| | |
|---|---|
| **Name:** | Rotino,Mark |
| **Added to Case:** | ████12 |
| **Relationship:** | Biological Father |
| **Role:** | No Role |
| **Person ID:** | 20141408 |
| **DOB:** | ████83       **Approx:**    N |
| **Sex:** | Male |
| **Language:** | English |
| **Race:** | White |
| **Ethnicity:** | Non-Hispanic or Latino |
| **DOD:** | |
| **Reason:** | |
| **Address:** | 630 HOPKINS ST<br>BUFFALO, NY 14220-1148<br>ERIE |
| **Phone:** | (716) 823-1235 |

| | |
|---|---|
| **Name:** | Turnquist,Madison |
| **Added to Case:** | 01/06/2012 |
| **Relationship:** | Child |
| **Role:** | No Role |
| **Person ID:** | 36909039 |
| **DOB:** | ████09       **Approx:**    N |
| **Sex:** | Female |
| **Language:** | English |
| **Race:** | White |
| **Ethnicity:** | Non-Hispanic or Latino |
| **DOD:** | |
| **Reason:** | |
| **Address:** | 63 PAINE ST<br>EAST AURORA, NY 14052-2356<br>ERIE |
| **Phone:** | (716) 331-0025 |

| | |
|---|---|
| **Name:** | Rotino,Miranda |
| **Added to Case:** | 01/06/2012 |
| **Relationship:** | Child |
| **Role:** | Non-confirmed Abused |

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

| | | | |
|---|---|---|---|
| **Case Name:** | Stromecki,Amanda | **A-87** | ***** WARNING ***** |
| **Case ID:** | 25024806 | | CONFIDENTIAL INFORMATION |
| **Intake Stage ID:** | 27984481 | | AUTHORIZED PERSONNEL ONLY |
| **Investigation Stage ID:** | 27984723 | | |

| | | | |
|---|---|---|---|
| **Person ID:** | 31386915 | | |
| **DOB:** | ▓98 | **Approx:** | N |
| **Sex:** | Female | | |
| **Language:** | English | | |
| **Race:** | White | | |
| **Ethnicity:** | Non-Hispanic or Latino | | |
| **DOD:** | | | |
| **Reason:** | | | |
| **Address:** | 1814 READING RD | | |
| | WEST FALLS, NY 14170-9761 | | |
| | ERIE | | |
| **Phone:** | (716) 982-1641 | | |

| | | | |
|---|---|---|---|
| **Name:** | Turnquist,Rylie | | |
| **Added to Case:** | 01/06/2012 | | |
| **Relationship:** | Child | | |
| **Role:** | No Role | | |
| **Person ID:** | 31386916 | | |
| **DOB:** | ▓007 | **Approx:** | N |
| **Sex:** | Female | | |
| **Language:** | English | | |
| **Race:** | White | | |
| **Ethnicity:** | Non-Hispanic or Latino | | |
| **DOD:** | | | |
| **Reason:** | | | |
| **Address:** | 1814 READING RD | | |
| | WEST FALLS, NY 14170-9761 | | |
| | ERIE | | |
| **Phone:** | (716) 331-0025 | | |

| | | | |
|---|---|---|---|
| **Name:** | Turnquist,Nicholas | | |
| **Added to Case:** | 01/06/2012 | | |
| **Relationship:** | Step-Parent | | |
| **Role:** | Non-Confirmed Subject | | |
| **Person ID:** | 22884328 | | |
| **DOB:** | ▓5 | **Approx:** | N |
| **Sex:** | Male | | |
| **Language:** | English | | |
| **Race:** | White | | |
| **Ethnicity:** | Non-Hispanic or Latino | | |
| **DOD:** | | | |
| **Reason:** | | | |
| **Address:** | 1814 READING RD | | |
| | WEST FALLS, NY 14170-9761 | | |
| | ERIE | | |
| **Phone:** | (716) 982-1641 | | |

## INVESTIGATION CONCLUSION NARRATIVE

The Investigation Narrative must address each allegation for each identified child and subject in the report. Please note that an allegation involving multiple children or subjects may be addressed in the same statement. (See Help for Examples.)

Using the standard of **"Some Credible Evidence"**, please explain how the evidence complies with each of the respective Elements of the legal definition of Abuse and Maltreatment, as applicable. Evidence must also comply with jurisdictional requirements, including who can be considered a subject of a report.

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com

| Case Name: | Stromecki,Amanda | |
|---|---|---|
| Case ID: | 25024806 | **A-88** |
| Intake Stage ID: | 27984481 | |
| Investigation Stage ID: | 27984723 | |

***** WARNING *****
CONFIDENTIAL INFORMATION
AUTHORIZED PERSONNEL ONLY

For Substantiated Abuse Allegations Go To **Section A**.
For Substantiated Maltreatment Allegations Go To **Section B**.
For Unsubstantiated Allegations Go To **Section C**.

---

| Section A | LEGAL DEFINITION - ABUSE |
|---|---|

- Subject inflicts or allows to be inflicted physical injury to the child by other than accidental means which causes or creates a substantial risk of death, or serious or protracted disfigurement, or protracted impairment of physical or emotional health or protracted loss or impairment of the function of any bodily organ;  **OR**

- Subject creates or allows to be created a substantial risk of physical injury to the child by other than accidental means which would be likely to cause death or serious or protracted disfigurement, or protracted impairment of physical or emotional health or protracted loss or impairment of the function of any bodily organ;  **OR**

- Subject commits or allows to be committed a sex offense against the child as defined in Penal Law, Article 130; allows, permits or encourages the child to engage in any act described in Penal Law, Sections 230.25, 230.30.or 230.32;  commits any of the acts described in Penal Law, Section 255.25; or allows the child to engage in acts or conduct described in Penal Law, Article 263 (Age and corroboration requirements of Penal Law, Article 263 do not apply).

**For each <u>substantiated allegation of abuse</u>, please describe how the evidence gathered supports the finding of abuse:**

---

| Section B | LEGAL DEFINITION  - MALTREATMENT |
|---|---|

**The elements of maltreatment are:**

**A. 1.** The physical, mental, emotional condition of the child has been impaired or placed in imminent danger of impairment;  **AND**

   2.  Subject failed to exercise a minimum degree of care
- in supplying adequate food, clothing, shelter, education, medical, dental, optimetrical or surgical care, though financially able to do so or offered financial or other reasonable means to do so;  **OR**
- in providing proper supervision or guardianship;  **OR**
- unreasonably inflicting or allowing to be inflicted harm or a substantial risk of harm, including:
  - infliction of excessive corporal punishment; or
  - misuse of drugs; or
  - misuse of alcohol to the extent that the subject loses self-control of his or her actions; or
  - other acts of a similarly serious nature;  **AND**

   3.  There is a causal connection between **1** and **2**--- the failure to exercise a minimum degree of care caused the impairment or imminent danger of impairment;  **OR**

**B.** The subject of this report demonstrated an intent to forego his or her parental rights and obligations as manifested by the subject's failure to visit or communicate with the child although able to do so;  **OR**

**C.** The subject of the report inflicted serious physical injury upon a child by other than accidental means.

| Case Name: Stromecki,Amanda | **A-89** | ***** WARNING ***** |
|---|---|---|
| Case ID: 25024806 | | CONFIDENTIAL INFORMATION |
| Intake Stage ID: 27984481 | | AUTHORIZED PERSONNEL ONLY |
| Investigation Stage ID: 27984723 | | |

For each <u>substantiated allegation of maltreatment</u>, please describe how the evidence gathered supports the finding of maltreatment:

---

| Section C | UNSUBSTANTIATED ALLEGATIONS |
|---|---|

For each <u>unsubstantiated allegation</u>, please describe how the evidence gathered <u>does not</u> support a finding of abuse or maltreatment as defined in the elements above. Please be sure to address each allegation for each child and subject:

Report dated 1/6/12 is unsubstantiated against Nickolas Turnquist for SXAB of Miranda Rotino. It was alleged that Nickolas was sexually abusing Mirand for the past tow years. It was alleged that the abuse occurs when Miranda's mother, Amanda is not home. Upon investigation, it was learned that Miranda had told some friends at school about the abuse. A joint investigation ensued with law enforcement and it was learned that there has been an issue with bullying between MIranda and some other students at school. Allegedly, the girls at school fabricated this story about Miranda and Nick. Miranda was interviewed by DSS and law enforcement and she denied the allegations. Nick also was interviewed and he denied the allegations. Amanda has no concerns with Nick and his involvement with Miranda. Miranda has been involved in mental health counseling for a while and the therapist had no concerns regarding the possibility of Miranda being sexually abused. Miranda maintained throughout the course of the investigation that nothing had happened. the case is being unfounded and closed.

Defense Discovery Package: 04/24/2020 10:12 bcovert@lglaw.com



# Wyoming County Sheriff's Office
## POLICE REPORT
### SEX OFFENSE

A-90

| Complaint |
| --- |
| **12-000199** |
| Report Date & Time |
| 01/06/2012 15:49 |

## INCIDENT

| Address of Occurrence | District | Tract | Occ. Date & Time | Day of Week | Type of Premise |
| --- | --- | --- | --- | --- | --- |
| 1531 TORREY HILL RD JAVA TOWN | | 0 | 01/06/2012 15:49 | Friday | |

| Clearance Status | Referred To | TT Mess# | TT Entry Date | TT Cancel# | TT Cancel Date |
| --- | --- | --- | --- | --- | --- |
| Closed | | | | | |

Officers  ANDERSON, AARON - ATA

## COMPLAINANT - 1

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| WYO CO DSS | | | | | Unknown | U | | N | N | PR |

| Address | | City | | State | Zip | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 466 N MAIN ST | | WARSAW | | NY | 14569 | | | | | |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Contact Information

Business
(585) 786-8900

## CHILD - 1

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ROTINO | MIRANDA | L | | 98 | White | F | 13 | Y | N | PR |

| Address | | City | | State | Zip | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1531 TORREY HILL RD | | JAVA CENTER | | NY | 14082 | | | | | |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Contact Information

Home
(716) 989-1844

## OTHER - 1

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TURNQUIST | NICHOLAS | B | | 85 | White | M | 26 | N | N | PR |

| Address | | City | | State | Zip | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1531 TORREY HILL RD | | JAVA CENTER | | NY | 14082 | | | | | |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Contact Information

Home
(716) 989-1844

## OTHER - 2

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| LEWALSKI | PATRICIA | A | | 61 | | | 50 | N | N | PR |

| Address | | City | | State | Zip | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1878 DAVIS RD | | WEST FALLLS | | NY | 14145- | | | | | |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Contact Information

Mobile
(716) 250-0248

## OTHER - 3

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PIONEER | CENTRAL | | | | | | | N | N | PR |

| Address | | City | | State | Zip | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12145 COUNTY LINE RD | | YORKSHIRE | | NY | 14173 | | | | | |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Contact Information

Home
(716) 492-0000

## OTHER - 4

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SHAFFER | BETH | A | | 65 | White | F | 46 | N | N | PR |

| Address | | City | | State | Zip | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 466 N MAIN ST | | WARSAW | | NY | 14569-0000 | | | | | |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Contact Information

Home
(585) 786-8900

| Case Status:  CLOSED | Page: 1 | Printed Date: | 03/31/2020 02:21 PM |
| --- | --- | --- | --- |

Defense Discovery Package: 04/24/2020 10:12 regarver@fbi.gov

**Exhibit D**



# Wyoming County Sheriff's Office
## POLICE REPORT
### A-91
### SEX OFFENSE

**Complaint**
# 12-000199
Report Date & Time
01/06/2012 15:49

## PARENT - 1

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
|-----------|-----------|-----|-----|-----------|------|-----|-----|----------|----------|--------|
| STROMECKI | AMANDA | M | | | | | | N | N | PR |

| Address | City | State | Zip |
|---------|------|-------|-----|
| 1531 TORREY HILL RD | JAVA | NY | |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
|--------|--------|------|------|-------|------------|---------|---------------------|

### Contact Information

| Home | Mobile |
|------|--------|
| (716) 875-0904 | (716) 713-9028 |

## REPORTING PERSON - 1

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
|-----------|-----------|-----|-----|-----------|------|-----|-----|----------|----------|--------|
| ROOT | RAVO | | | ███70 | White | M | 41 | N | N | PR |

| Address | City | State | Zip |
|---------|------|-------|-----|
| 12132 OLD OLEAN RD | YORKSHIRE | NY | 14173 |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
|--------|--------|------|------|-------|------------|---------|---------------------|

### Contact Information

| Home | Mobile | Business |
|------|--------|----------|
| 496-5966 | (716) 307-2049 | (716) 492-9300 |

## NARRATIVE

| POLICE REPORT | Date Entered: 01/09/2012 15:29 | Entered By: ANDERSON, AARON - ATA | Officer: ANDERSON, AARON - ATA |
|---|---|---|---|

See supplemental file !

Inv. ANDERSON

| SUPPLEMENT # 1 | Date Entered: 01/09/2012 15:35 | Entered By: ANDERSON, AARON - ATA | Officer: ANDERSON, AARON - ATA |
|---|---|---|---|

On 6 January 2012, Inv. ANDERSON spoke with DSS Caseworker Beth SHAFFER regarding a possible sex offense call that their agency just received. The call was made from Pioneer Central School Principal Ravo ROOT with information that 13 year old student, Miranda ROTINO, is being sexually abused by her step father, Nicholas TURNQUIST at their residence located at 1531 Torrey Hill Road in the Town of Java.

Inv. ANDERSON and DSS Caseworker SHAFFER responded to the residence and spoke with Miranda and Nicholas who were both home and already aware of the report and allegations. Both Miranda and Nicholas were spoken to an questioned separately regarding the allegations. Nicholas stated he raised Miranda for the past ten years and has never had any sexual contact with her. Nicholas also agreed to take a CVSA Exam to clear his name and the allegations if needed. Nicholas stated that he believes the allegations were made by classmates of Miranda as there has been ongoing problems with them at Pioneer School. Nicholas stated that Miranda used to date a boy by the name of Dillon CRANE who is now dating one of Miranda's former friends -Kyesha DOMON. A Brook MASON is friends with DOMON and Nicholas feels that the three of them are making up stories about Miranda as a way to bully her.

Caseworker SHAFFER and then Inv. ANDERSON both interviewed Miranda separately who advised that she is safe, not afraid, and that Nicholas is like a father to her and has never touched her in a sexual manner. Miranda stated she could talk with her mother, people at school or even her councilor if someone was doing something to her or she didn't feel safe. Miranda also stated that kids at school made this report as a way to bully and pick on her. She advised that she used to date a Dillon CRANE and now he is dating one of her former friends -Kyesha DOMON. Miranda thinks that another former friend, Brooke MASON, along with Dillon and Kyesha reported these allegations as a way to pick on her. Miranda stated that this has been a ongoing issue and the school is also involved. Miranda stated she has thought of hurting herself in the past because of the previous issues with those kids but was not thinking of hurting herself today. Because of the ongoing issues with students at her school, Miranda stated that was thinking about changing schools.

Nicholas's mother, Patricia LEWALSKI of West Falls, was also at the house and aware of the investigation. Patricia was going to take Miranda and her two younger sisters with her to her house in West

| Case Status: CLOSED | Page: 2 | Printed Date: 03/31/2020 02:21 PM |
|---|---|---|

Defense Discovery Package: 04/24/2020 10:12 regarver@fbi.gov



**A-92**

# Wyoming County Sheriff's Office
## POLICE REPORT
## SEX OFFENSE

*Complaint*

**12-000199**

*Report Date & Time*

01/06/2012  15:49

---

Falls for overnight.  Miranda's councilor was also going to be contacted to see if she could be seen and spoken with over the weekend.  Caseworker SHAFFER was also going to contact Miranda's mother, Amanda STROMECKI, and advised her of the investigation.  Pending further investigation on Monday.

On 9 January 2012, Inv. ANDERSON spoke with Pioneer Principal ROOT who made the hot line call regarding the allegations.  Principal ROOT advised that Miranda was in school today and he did meet with her mother regarding the allegations.  ROOT was advised that the incident had been investigated and was unfounded.  ROOT was then advised of the concerns involving Broke MASON, Dillon CRANE and Kyesha DOMON as Miranda and her family believe that the allegations were made as a way to pick on, bully, and embarrass Miranda.  ROOT stated that Brooke and Kyesha did advise the councilor that Miranda had disclosed the allegations and that Dillon knew about it also.  ROOT did confirm that all four of them had had ongoing issues at school and Dillon has been ordered not to have any contact with Miranda.  ROOT also advised that he did meet with Miranda and her mother this morning regarding this investigation and confirmed that Dillon has NOT had any contact with Miranda since being told not to since last month.

Inv. ANDERSON advised Principal ROOT that since the disclosure made by Brooke and Kyesha (both 13 years old) to the councilor occurred at the Pioneer School it was in Cattaraugus County and outside this officers jurisdiction.  It was recommended that the school SRO -Deputy Jason SODERLAND, interview Brooke and Kyesha to verify that Miranda told them this info directly or if they made it up.  It was recommended that due to the seriousness of the FELONY allegations involving Miranda's step father, that lie detector tests also be offered to see who is telling the truth.  Principal ROOT was given Inv. ANDERSON's cell phone number and will forward it to SRO SODERLAND.

Inv. ANDERSON later spoke with Miranda's mother -Amanda STROMECKI via phone who advised that Miranda did meet with her councilor in Buffalo on Saturday.  STROMECKI had NO concerns of her fiance' Nicholas TURNQUIST being inappropriate with Miranda at any time and stated he has raised her like his daughter.  STROMECKI also believes that the information was reported by Miranda's former friends in a way to bully and embarrass her.

STROMECKI was advised that the investigation was being closed as "unfounded allegations" and that this officer has been in contact with the Pioneer School and offered assistance with the CVSA Exam to determine who is telling the truth as it is out of this officers jurisdiction.  STROMECK will call if further assistance is needed.  Inv. ANDERSON also spoke with DSS Caseworker SHAFFER and advised her of the outcome.

On 12 January 2012, Inv. ANDERSON did speak with Pioneer School SRO Catt Co. Deputy Jason SODERLAND who advised that he has interviewed the girls involved but has no new information other that they seem to be getting along better again. SRO SODERLAND will monitor the situation and will call if new information or allegations are disclosed.  A message was also left on STROMECKI's cell phone regarding this also.  10-24.

Inv. ANDERSON

---

Officer: **ANDERSON, AARON - ATA** _____     Supervisor: **TILL, EDWARD - EDT** _____

Case Status: **CLOSED**  |  Page: 3  |  *Printed Date:* 03/31/2020 02:21 PM

Defense Discovery Package: 04/24/2020 10:12 regarver@fbi.gov

# A-93

```
 1                    (The witness entered the Grand Jury
 2                     room at a time of 9:15 a.m.)

 3

 4                  AMANDA TURNQUIST, after being duly
 5      called and sworn, testified as follows:

 6

 7             EXAMINATION BY MR. KILBURN:

 8

 9      Q.   You can take a seat.  Would you please state your
10      full name, and spell your first and last name for the
11      court reporter?
12      A.   Amanda Marie Turnquist, A-M-A-N-D-A,
13      T-U-R-N-Q-U-I-S-T.
14      Q.   Okay.  Audibility problems, or are we good?
15      We're good?  Okay.
16                  And how old are you, Ms. Turnquist?
17      A.   Thirty-seven.
18      Q.   Thirty-seven?
19      A.   Uh-hmm.
20      Q.   What do you do for a living?
21      A.   I am the assistant manager of a country club.
22      Q.   Okay.  And how long have you worked there?
23      A.   Currently for two years, and ten years
24      previously.
25      Q.   And do you have any children?
```

**Exhibit E**

Defense Discovery Package: 09/15/2020 03:06 sfriordan@gmail.com

# A-94

1   A.   Three.

2   Q.   And can you give us their ages and their names,

3   please?

4   A.   Miranda Kranz, 22, Riley Turnquist, 12, and

5   Madison Turnquist 11.

6   Q.   Okay.  And who are the father's of those

7   children?

8   A.   Miranda's dad is Mark Rotino, and Riley and

9   Madison's is Nicholas Turnquist.

10  Q.   And can you give us Miranda's birth date, please?

11  A.   6/2/98.

12  Q.   Okay.  June 2nd, 1998?

13  A.   Yes.

14  Q.   Okay.

15       A JUROR:  I'm having a hard time hearing

16  her.

17       MR. KILBURN:  Okay.  You can pull your mask

18  down in order to allow the Grand Jury to hear you

19  better.

20       THE WITNESS:  Okay.  Sure, sorry.

21       BY MR. KILBURN:

22  Q.   So if you could just clear your mouth and speak

23  into the microphone.

24  A.   Yep.

25  Q.   Okay.  So you indicated the father of two of your

FORBES COURT REPORTING SERVICES, LLC
(585) 343-8612

# A-95

```
 1   children is Nicholas Turnquist?

 2   A.   Yes.

 3   Q.   Okay.  When did you first meet

 4   Nicholas Turnquist?

 5   A.   In high school.

 6   Q.   Okay.  And what was the nature of your

 7   relationship with Mr. Turnquist when you met?

 8   A.   We were friends.

 9   Q.   Okay.  And obviously, at some point that

10   relationship changed?

11   A.   Yes.

12   Q.   Okay.  And in fact, at some point were you

13   married to Mr. Turnquist?

14   A.   Yeah.

15   Q.   Okay.  Are you still married?

16   A.   No.

17   Q.   All right.  When were you divorced?

18   A.   Two Christmases ago.  Two Decembers ago.

19   Q.   I'm going to direct your attention to 2010, okay.

20   A.   Okay.

21   Q.   Where were you living at that time?

22   A.   In Java Center.

23   Q.   Okay.  Wyoming County?

24   A.   Yes.

25   Q.   All right.  Do you recall what road you lived on?
```

Defense Discovery Package: 09/15/2020 03:06 sfriordan@gmail.com

# A-96

1    A.    Torrey Hill.

2    Q.    And when did you first move to Torrey Hill Road?

3    A.    Approximately?

4    Q.    You can give an approximate date.

5    A.    Approximately June of 2009, because it was right

6    around when Madison was born.

7    Q.    And when you moved to Torrey Hill Road, at that

8    time were you married to Nicholas Turnquist?

9    A.    No.

10   Q.    All right.  Were you living with Mr. Turnquist?

11   A.    Yeah.

12   Q.    Okay.  So when you moved to Torrey Hill Road in

13   June of 2009, it was with Mr. Turnquist?

14   A.    Yes.

15   Q.    Okay.  I'm going to direct your attention to

16   February of 2011.  Were you still living on

17   Torrey Hill Road at that time?

18   A.    Yes.

19   Q.    Okay.  And were you still in a relationship with

20   Mr. Turnquist at that time?

21   A.    Yes.

22   Q.    All right.  And around that time, did you become

23   aware of any accusations made against Mr. Turnquist?

24   A.    Yes.

25   Q.    Okay.  And what was the nature of those

Defense Discovery Package: 09/15/2020 03:06 sfriordan@gmail.com

# A-97

1   accusations?

2   A.   Miranda accused Nick of having sex with her.

3   Q.   And where -- where did that accusation -- where

4   was that accusation made?

5   A.   In a hotel room in Disney, in Florida.

6   Q.   Okay.  And can you tell us the circumstances

7   surrounding which that accusation was made?

8   A.   Yeah.  We were on vacation, and Miranda and my

9   other two daughters, Riley and Madison, they were all

10  awake.  And the -- Nick was trying to have sex with me

11  in our hotel room, and I told him to stop.

12       And then after repeatedly telling him to

13  stop, Miranda blurted out that while I'm at work --

14  sorry.  That Nick and her had sex while I'm at work.

15  And I got up from the bed we were in.  Nick said she

16  was lying, and I took Miranda in the bathroom and shut

17  the door.  And I questioned her about it.

18       She immediately said she was lying, and that

19  she just wanted Nick to stop having sex with me,

20  trying to have sex with me.  And I said that I

21  believed her, whether -- whether or not, you know, she

22  was lying or not.  And she said, I'm lying, mom.  I'm

23  mad because he wouldn't take me to the pool.  She had

24  wanted to go to the pool earlier, and he wouldn't --

25  we wouldn't take her because it was late.

Defense Discovery Package: 09/15/2020 03:06 sfriordan@gmail.com

# A-98

```
 1            And I was, like, Miranda, you can't lie
 2    about something like that.  I -- I believe you're
 3    telling the truth.  And she's like, mom, I'm not
 4    telling the truth, I'm lying.  I'm lying.  And I'm
 5    like, we're leaving.  We're going home, and we're
 6    going home.  I believe what you're saying.  And she's
 7    like, mom, I'm lying.  I'm lying.  I just wanted him
 8    to stop -- stop having sex with you while me and the
 9    girls are awake.
10            And we came out of the -- the bathroom, and
11    I started packing, because I -- I wanted to leave.
12    And Miranda's like, mom, I swear I'm lying.  I'm
13    lying.  And Nick was like, I'm gonna lose my kids,
14    Miranda, tell the truth.  And I -- I was like, don't
15    talk to her.  She's like, mom, I'm lying, I just
16    wanted him to stop doing that with you with us awake.
17    And she was, like, begging me to stop packing.
18            And she calmed down, and I -- I packed.  I
19    was ready to go.  And she -- she swore that she was
20    lying.  I asked her -- I asked her about it regularly
21    after that, and she always said she was lying.  And
22    that's the only time she told me.
23    Q.   And that was in February of 2011?
24    A.   Yes.
25            MR. KILBURN:  Okay.  Do you have any
```

Defense Discovery Package: 09/15/2020 03:06 sfriordan@gmail.com

```
 1    questions for Amanda?
 2           A JUROR:  Can you ask her why she believed
 3    her daughter?
 4           BY MR. KILBURN:
 5    Q.   Was there anything about Miranda's -- can you
 6    describe her -- her demeanor or the way in which she
 7    -- she initially made that disclosure to you?
 8    A.   She -- she just blurted it out, and I couldn't
 9    believe that she would say it and lie.  So I -- I
10    didn't want to believe that someone would lie about
11    it.  So I -- I wanted to believe her, you know.  And
12    then she was just so adamant that she was lying, and
13    she was just mad.  And she had been in an accident
14    prior to that, so she was lying -- she had been lying
15    before about things.  Not about that kind of thing,
16    but she had been angry.  So she just was so adamant
17    that she was lying, that -- and I wanted to believe
18    her because I had been abused as a child, and I just
19    didn't want to think that anyone could ever lie about
20    that.  So I wanted to believe her.
21           MR. KILBURN:  We're not going to get anymore
22    into why Amanda may or may not have believed the
23    accusation.
24           In fact, I'm going to give you an
25    instruction about how you are to consider the
```

Defense Discovery Package: 09/15/2020 03:06 sfriordan@gmail.com

```
 1    testimony of the last two witnesses.  There's going to
 2    be an instruction on what you can consider in
 3    determining -- in determining this case, okay.  So
 4    I'll just ask you to keep that in mind.
 5             Okay.  Any other questions for Amanda?
 6                  (No response from the Jurors.)
 7             MR. KILBURN:  You're all set.
 8                  (The witness left the Grand Jury room
 9                   at a time of 9:24 a.m.)
10                       *   *   *
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

Defense Discovery Package: 09/15/2020 03:06 sfriordan@gmail.com

## Arcade Police Department
### POLICE REPORT
### Juvenile - Other

| | Complaint |
|---|---|
| | **11-A01244** |
| | Report Date & Time |
| | 09/28/2011  08:30 |

### INCIDENT

| Address of Occurrence | District | Tract | Occ. Date & Time | Day of Week | Type of Premise |
|---|---|---|---|---|---|
| MAIN ST Arcade | | 0 | 09/28/2011  08:30 | Wednesday | |

| Clearance Status | Referred To | TT Mess# | TT Entry Date | TT Cancel# | TT Cancel Date |
|---|---|---|---|---|---|
| Closed | | | | | |

Officers 2642-LAIRD

Notes

### PARENT - 1

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
|---|---|---|---|---|---|---|---|---|---|---|
| STROMECKI | AMANDA | M | | 83 | | F | 28 | N | N | PR |

| Address | City | State | Zip |
|---|---|---|---|
| 1531 TORREY HILL RD | JAVA CENTER | NY | 14082 |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
|---|---|---|---|---|---|---|---|

#### Contact Information
Mobile
(716) 713-9363

### PARENT - 2

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
|---|---|---|---|---|---|---|---|---|---|---|
| TURNQUIST | NICHOLAS | B | | 85 | | M | 26 | N | N | PR |

| Address | City | State | Zip |
|---|---|---|---|
| 1531 TORREY HILL RD | JAVA CENTER | NY | 14082 |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
|---|---|---|---|---|---|---|---|

#### Contact Information
Mobile
(716) 982-1641

### PARENT - 3

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
|---|---|---|---|---|---|---|---|---|---|---|
| CRANE | FREDERICK | J | | 73 | | M | 38 | N | N | PR |

| Height | Weight | Hair | | | Scars/Marks/Tattoos |
|---|---|---|---|---|---|

#### Contact Information
Home
(718) 492-2823

### PARENT - 4

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
|---|---|---|---|---|---|---|---|---|---|---|
| CRANE | TRACY | S | | 76 | | | 35 | N | N | PR |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
|---|---|---|---|---|---|---|---|

#### Contact Information
Home
(716) 492-2823

### STUDENT - 1

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
|---|---|---|---|---|---|---|---|---|---|---|
| CRANE | DILLON | | | 96 | | | 14 | Y | N | PR |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
|---|---|---|---|---|---|---|---|

Notes

Case Status: CLOSED

| | Page: 1 | Printed Date: 04/02/2020 12:45 PM |
|---|---|---|

**Exhibit F**



## Arcade Police Department
### POLICE REPORT
### Juvenile - Other

A-102

| Complaint |
| --- |
| **11-A01244** |

| Report Date & Time |
| --- |
| 09/28/2011  08:30 |

### Contact Information

Home
(716) 492-2623

### STUDENT - 2

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ROTINO | MIRANDA | | | ▓▓98 | | F | 13 | Y | N | PR |

| Address | City | State | Zip |
| --- | --- | --- | --- |
| 1531 TORREY HILL RD | JAVA | NY | |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
| --- | --- | --- | --- | --- | --- | --- | --- |

### COMPLAINANT - 1

| Last Name | First Name | MI | Ext | Birth Date | Race | Sex | Age | Juvenile | Arrested | Report |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SODERLAND | JASON - SRO | | | | | | | N | N | PR |

| Address | City | State | Zip |
| --- | --- | --- | --- |
| PIONEER CENTRAL | YORKSHIRE | NY | 14173 |

| Height | Weight | Hair | Eyes | Build | Complexion | Glasses | Scars/Marks/Tattoos |
| --- | --- | --- | --- | --- | --- | --- | --- |

Notes

### NARRATIVE

POLICE REPORT    Entered: 09/28/2011 11:18    Officer: 2642-LAIRD

   Pioneer Central SRO Jason Soderland contacted Chief Laird in regards to a possible sexual assault which allegedly occurred on the school bus. The bus at the time was bringing students from the Middle School to the Arcade Elementary School. The incident reportedly occurred while the bus was eastbound on West Main St. at about 3:20PM on Sept 2nd. Officer Soderland initially became involved when the victim's father called Officer Soderland about the incident that up until that time had not been reported to Officer Soderland. Officer Soderland then interviewed both students involved and the students gave written statements to the school. According to the female victim, Miranda Rotino age 13, a friend by the name of Dillon Crane age 14 put his hand up Miranda's shirt and touched her pants in the vaginal area. Dillon admitted to some touching but stated that Miranda told him it was OK.
   Chief Laird made contact with Miranda's stepfather Nicholas Turnquist and and her mother Amanda Stromecki in regards to the incident. The various options were offered but they were advised that a detailed statement would be needed for follow-up, the possibility of using the Advocacy Center was also discussed. The parents stated they would talk it over and recontact the PD. Dillon Crane resides in Freedom with his parents Fred and Tracy Crane.

   SRO Soderland recontacted Chief Laird and advised that the video tape from the bus showed what would appear to be ==Miranda being the aggresive one with kissing== and that there were other kids watching. SRO Soderland advised the parents of the tape and felt that no follow-up would be necessary.

   11-19-2011 Chief Laird made contact with Mr. Turnquist in regards to the tape, etc. Mr. Turnquist stated that ==Miranda had changed her story several times== - that along with the tape convinced Mr. Turnquist that he did not want to get the boy in trouble if it was not a good case. No further action was requested.

   Case Closed.


                    Chief Laird

| Officer: 2642-LAIRD | | |
| --- | --- | --- |
| | Supervisor: 7893-BISCARO | |
| Case Status: CLOSED | Page: 2 | Printed Date:  04/02/2020 12:45 PM |

# A-103

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF NEW YORK

———————————————————————————

UNITED STATES OF AMERICA,

              v.                                      21-CR-15

NICHOLAS TURNQUIST,

                        Defendant.

———————————————————————————

## GOVERNMENT'S RESPONSE IN OPPOSITION
## TO DEFENDANT'S MOTION FOR RELEASE

The United States of America, through its undersigned attorneys, hereby submits this response in opposition to Defendant's Motion for Release from Custody (Dkt. 19) (the "Motion"). The defendant's Motion should be denied for a number of reasons, as set forth below.

## BACKGROUND

### The Federal Charges Against Defendant

On November 2, 2020, this Court signed a complaint charging defendant with violating 18 U.S.C. § 2423(a) (transportation of a minor with intent to engage in criminal sexual activity). As set forth in the affidavit of FBI Special Agent Randall E. Garver filed in support of the complaint, the defendant is believed to have sexually abused and repeatedly raped his minor stepdaughter, identified as Victim 1, over a period of years, beginning when Victim 1 was approximately 12 years old. The affidavit further alleged that the defendant took Victim 1 on a number of out-of-state trips for the purpose of sexually abusing her. This included trips to Splash Lagoon in Erie, Pennsylvania, Great Wolf Lodge in Canada, an

# A-104

aquarium in Baltimore, Maryland, Disney World in Orlando, Florida, and a water park in Sandusky, Ohio.

On November 6, 2020, an initial appearance was held on the criminal complaint and Federal Public Defender Fonda Kubiak was appointed as counsel.  The government moved for detention and noted that a presumption of detention applied.  The defendant deferred on the question of detention pending resolution of the circumstances of his state custody.  *See* Dkt. 4, Minute Entry from Nov. 6, 2020.

On February 3, 2021, a federal grand jury returned an Indictment charging defendant with one violation of 18 U.S.C. § 2423(a) (transportation of a minor with intent to engage in criminal sexual activity).  The defendant was arraigned on the Indictment on February 11, 2021.  Assistant Federal Public Defender Kubiak was relieved as counsel and Robert Singer was appointed to represent defendant.  The government again moved for detention.  *See* Dkt. 12, Minute Entry from Feb. 11, 2021.  On February 25, 2021, the defendant agreed to waive a detention hearing and reserved the right to seek bail upon a change of circumstances with his state bail.  *See* Dkt. 14, Minute Entry from Feb. 25, 2021.

### The Wyoming County Charges Against Defendant

On or about July 28, 2020, the defendant was indicted by a Wyoming County Grand Jury on two counts of Predatory Sexual Assault Against a Child, in violation of New York State Penal Law Section 130.96, and one count of Rape in the Second Degree, in violation of

# A-105

New York State Penal Law Section 130.30(1).  A copy of the Wyoming County Indictment is attached hereto as **Exhibit A**.

The predatory sexual assault charges alleged that the defendant committed a course of sexual conduct and rape against a child under the age of 13 years old.  The case went to trial in July 2021.  At trial, Victim 1 testified that the defendant began sexually assaulting and raping her years earlier, sometime after she was badly injured by a reckless driver and shortly before the family took a trip to Disney World.  Victim 1 recalled the trip to Disney World occurred in 2011, at which time Victim 1 would have been 12 years old.  On cross-examination, the defense produced evidence that the trip to Disney World actually occurred in 2012 – when Victim 1 was 13 years old.  Because the predatory sexual assault charges required as an element that the victim be younger than 13 years old at the time of the sexual assault, the trial judge granted the defendant's motion for a trial order of dismissal.

### The Wyoming County Charges Against Defendant's Wife
### Carly Turnquist For Witness Intimidation

On the very day that Victim 1 testified at trial in Wyoming County Court, she was accosted and frightened by the defendant's wife, Carly Turnquist, who was subsequently charged by felony complaint with witness tampering.  The felony complaint states that as Victim 1 drove home from court after testifying, Carly Turnquist drove her car close behind Victim 1's car, passed Victim 1 in a no passing zone and stared at her, and then cut in front of Victim 1's car and braked suddenly.  The felony complaint against Carly Turnquist is attached hereto as **Exhibit B**.  Trial has not been scheduled yet.

# A-106

### The Genesee County Charges Against Defendant

On or about February 4, 2021, defendant was indicted by a Genesee County Grand Jury on one count of Rape in the Third Degree, in violation of New York State Penal Law Section 130.25(2), and one count of Sexual Abuse in the First Degree, in violation of New York State Penal Law Section 130.65(1). A copy of the Genesee County Indictment is attached hereto as **Exhibit C**. The defendant faces up to four and seven years in state prison on these charges, respectively. Trial has not been scheduled yet.

### The Erie County Charges Against Defendant

On or about June 30, 2021, the defendant was indicted by an Erie County Grand Jury on three counts of Rape in the Third Degree, in violation of New York State Penal Law Section 130.25(2). A copy of the Erie County Indictment is attached hereto as **Exhibit D**. The defendant faces up to four years in state prison on each of these rape counts. Trial has not been scheduled yet.

### ARGUMENT

**I.     The Dismissal Of The Wyoming County Charges Has No Bearing On This Case.**

Defendant's Motion focuses on the trial order of dismissal entered in the Wyoming County case, but that dismissal was based on the way the charges were pled – not Victim 1's credibility. Victim 1 simply misremembered the year she took a trip as a child. But Victim 1 *never* wavered in her account of what the defendant did to her.

4

# A-107

As noted above, the Wyoming County Indictment charged defendant with violating New York State Penal Law Section 130.96, which provides:

> A person is guilty of predatory sexual assault against a child when, being eighteen years old or more, he or she commits the crime of rape in the first degree, criminal sexual act in the first degree, aggravated sexual abuse in the first degree, or course of sexual conduct against a child in the first degree, as defined in this article, **and the victim is less than thirteen years old**.

As shown in the trial transcripts attached to defendant's Motion, Victim 1 recalled that the defendant began sexually abusing and raping her shortly before a trip to Disney World. Victim 1 recalled that the trip to Disney World occurred in 2011, which meant she was 12 years old at the time. The defendant, however, produced evidence indicating that the trip to Disney World occurred in 2012, which meant that Victim 1 was 13 years old at the time. As a result, the Wyoming County Indictment was defective and the trial judge granted defendant's motion for a trial order of dismissal.

The trial transcripts also show that Victim 1 was steadfast in her testimony that the defendant repeatedly sexually abused and raped her. She testified in detail about how the defendant began touching her in a sexual manner while she was convalescing after being hit by a car. *See* Motion, Exhibit A, trial transcript pages 10-17. The sexual touching eventually turned into rape. *Id.* at 18-19. The rapes continued, occurring every month or two while Victim 1 lived with the defendant in Wyoming County. *Id.* at 24-25. After they moved from Wyoming County to Erie County, the rapes increased in frequency. *Id.* at 32-33, 37. Eventually, defendant directed his new girlfriend (now wife) Carly Turnquist to kiss Victim 1 and she subsequently became involved in the sexual abuse of Victim 1. *Id.* at 42-43.

5

# A-108

At no point during cross-examination did Victim 1 equivocate about whether the sexual abuse and rapes occurred. Defendant makes much of the fact that Victim 1 openly acknowledged – on direct examination – that after disclosing the rapes to her mother during the trip to Disney World, and after her mother became angry with her, she retracted what she told her mother. *See* Motion, Exhibit A, trial transcript pages 22-24. Victim 1 also openly acknowledged – again on direct examination – that after she told friends at school that her stepfather was raping her, and those friends reported that information to authorities, she did not tell CPS investigators who came to her house about the sexual abuse. *Id.* at 29.

It should be noted that the complaint affidavit filed in this case pointed out that Victim 1 had retracted her disclosure to her mother. *See* Dkt. 1 ¶ 10. But more importantly, this pattern of disclosure followed by a retraction is commonplace in child sexual abuse cases where the perpetrator is a parent. Children who are sexually abused, like Victim 1 here, feel conflicted about reporting sexual abuse because they do not want their family to be broken up and they do not want to anger their parent figures. Victim 1 testified that her mother became angry when Victim 1 told her in Disney World about the rapes. Her mother screamed at her and said she had ruined their trip, and the defendant screamed that Victim 1 was lying and he walked out of the hotel. *See* Motion, Exhibit A, trial transcript pages 21-22. In addition, the defendant repeatedly threatened Victim 1 not to tell anyone about the sexual abuse and was physically violent with her. He even threatened that he would hurt Victim 1's grandmother, mother, and sisters. *Id.* at 38-39. In light of these angry reactions and threats from her parent figures, it is not surprising that Victim 1, as a child still living with those same parent figures, retracted her statements.

6

# A-109

The other supposed inconsistencies that defendant refers to in his Motion are overstated or inconsequential.  For example, defendant claims that Victim 1 falsely reported a boy touched her inappropriately on a school bus when she was 12 years old.  This supposed inconsistency has nothing to do with this case or the defendant.  Moreover, the trial judge in Wyoming County did not even allow cross-examination of Victim 1 about the supposed inconsistency.  *See* Motion, Exhibit B, trial transcript at 11-12.

Finally, it is the government's position that these credibility determinations are to be made at trial by a trier of fact, not litigated in a bail motion based on excerpts from a transcript from a truncated trial in Wyoming County.

## II.     Defendant Fails To Address The Significant Evidence Against Him.

The Motion fails to address the significant evidence against the defendant.  Much of the evidence against defendant is described in the affidavit of Special Agent Randall Garver that was filed in support of the complaint signed by this Court.  For example, the affidavit references various witnesses against the defendant, such as Amber Talarico, an ex-girlfriend of the defendant, who provided a sworn statement stating, "[Defendant] and his previous girlfriend Carly had sex with his daughter [Victim 1] 10 times and Carly initiated it. [Defendant] told me several times that more happened with [Victim 1] but he did not want to tell me what it was and would take it to his grave."  *See* Dkt. 1 ¶ 11.  The affidavit references another witness, defendant's biological daughter identified as Minor 2.  Minor 2 told the interviewers from the Child Advocacy Center that she witnessed defendant have sexual intercourse with Victim 1.  Minor 2 said "he would force her to do things" that adults do.

# A-110

Minor 2 recalled a trip to Pennsylvania that took place when she was five years old and in the middle of kindergarten. She recounted the defendant and Victim 1 having some clothing on but Victim 1 being on top of defendant, facing him, her legs spread over defendant, and that the two were under a blanket. Minor 2 heard Victim 1 tell defendant to stop but he told her that he was the adult and would do what he wanted. *Id.* ¶ 14.

Notably, Special Agent Garver's affidavit also describes a call that the defendant made from the Wyoming County Jail to his wife, Carly Turnquist. The call was recorded and provided to FBI by the Wyoming County District Attorney's Office. During the call, defendant told his wife, "[Victim 1's] not saying that it was statutory rape, she's not saying that it was just rape, she's saying that we forced and left marks on her." Defendant then told his wife to look up the age of consent in Pennsylvania, Ohio, Maryland, South Carolina, Florida, and Canada, *i.e.*, the places that he traveled to with Victim 1. Defendant then posed a hypothetical: "let's say Pennsylvania is 15" and stated that law enforcement cannot charge him with a crime if the sexual contact was legal where it occurred. *Id.* ¶ 12. This jail call suggests that defendant had sex with Victim 1 in various states – just as Victim 1 has said – and that he is concerned he can be charged with statutory rape in those states depending on what the age of consent is under their laws.

Special Agent Garver's affidavit also described business records obtained by grand jury subpoena that revealed numerous out-of-state trips taken by the defendant with Victim 1 and her two young sisters, Minor 1 and Minor 2. For example, on May 8, 2014 defendant prepaid for a reservation at Splash Lagoon in Erie, Pennsylvania and arrived at the resort on May 16,

# A-111

2014 with no other adult and with three children, checking out on May 17, 2014. Victim 1 was 15 years old on the date of this trip and the age of consent in Pennsylvania is 16. The records also reflect that on September 5, 2014 there was a charge for $292.46 at the Great Wolf Lodge in Niagara Falls, Canada. On another occasion, defendant purchased a Groupon voucher on September 30, 2014, for a trip to the Kalahari Resort in Sandusky, Ohio. Defendant arrived at the Kalahari Resort on October 12, 2014 as one of two guests, checking out on October 14, 2014. Again, on December 19, 2014 defendant prepaid for a reservation at Splash Lagoon in Erie, Pennsylvania and arrived at the resort on December 23, 2014 with no other adult and three children, ages, 7, 7 and 16 years old, checking out on December 24, 2014. Victim 1 was 16 years old during the December 23-24, 2014 trip. *Id.* ¶ 13.

Another notable item of evidence against defendant is a controlled phone call that Victim 1 made to defendant on March 17, 2020, from the East Aurora Police Department. During the controlled phone call, Victim 1 asks the defendant, "What made you want to do things with me? Like, I wasn't even pretty." Defendant responds, "Because you wanted to. Like, what – I'm not going to sit here and keep having the discussion because I don't like the fact of any of it either, so. It is not something that I'm exactly f***ing comfortable with…" Victim 1 later asks, "Okay. But realizing now when I'm older, how was it consensual at the ages that I was? … I was a kid. Like do you – is that what you regret, or do you regret, like, the whole thing? Do you regret the young part, do you regret the old part, do you regret the whole thing? Like, all you keep saying is, oh, I regret it. Okay. So what do you regret?" To which defendant responds, "That it happened." Victim 1 later says, "The whole point of this phone call was for you to help me figure out how I'm supposed to tell my husband all of this."

# A-112

Defendant responds, "And – and that – that was me telling you that – if the times that it happened, it – I --- I regret doing it, and I have trouble myself understanding it. How am I supposed to help you if I can't even help myself? … [Y]ou don't think that I sit there and f***ing want to smash my head against the wall? Knowing that I – I raised you, and I – I let things happen. Like, no. I feel like a f***ing piece of crap, but nothing I can think of and nothing that I can do is going to change that that happened." These statements by the defendant reflect his consciousness of guilt and amount to an admission that he had sex with Victim 1 when she was "a kid."

In addition to the above evidence, attached hereto as **Exhibit E** is the People's *Molineux* Motion (similar to a federal Rule 404(b) motion) filed in Wyoming County Court that described the witnesses and evidence that the Wyoming County District Attorney's Office anticipated offering at trial had the trial been completed. As is clear from the *Molineux* Motion, there are witnesses and evidence against the defendant beyond what is described in Special Agent Garver's affidavit.

## III. Defendant Should Be Detained Pursuant To The Presumption Set Forth In Section 3142(e)(3) And The Section 3142(g) Factors.

The Indictment in this case charges the defendant with an offense involving a minor victim in violation of Title 18, United States Code, Section 2423. Consequently, there is a presumption that no condition or combination of conditions will reasonably assure the defendant's future appearance in Court and the safety of the community. *See* 18 U.S.C. § 3142(e)(3)(E).

# A-113

The defendant cannot overcome this presumption because the factors set forth in 18 U.S.C. § 3142(g) weigh in favor of his detention.  First and foremost, the Indictment here charges a crime of violence involving a minor victim.  *See* 18 U.S.C. § 3156(3)(C) (defining crime of violence to include offenses under Chapter 117).  In addition, the evidence against the defendant is substantial, as set forth above, and includes multiple witnesses, admissions by the defendant, business records showing repeated out-of-state trips the defendant took with Victim 1, and the powerful, detailed testimony of Victim 1.

Finally, the defendant's character and past conduct indicate that he poses a danger to the community.  Not only did he repeatedly rape and sexually abuse Victim 1, but he also threatened Victim 1 and her family with violence, and committed acts of violence against Victim 1, hitting her, punching her, and at one point throwing her down a hill in their yard.  *See* Motion, Exhibit A, trial transcript pages 38-39, 43.  Indeed, the very day that Victim 1 testified at trial in Wyoming County Court, the defendant's wife tried to run Victim 1 off the road.  Given that there already has been an instance of witness intimidation in this case, and given the defendant's history of threats and violence towards Victim 1, the defendant should remain in custody pending trial.

11

# A-114

**CONCLUSION**

Defendant's Motion should be denied. No condition or combination of conditions will reasonably assure the defendant's future appearance in Court and the safety of the community.

DATED: Buffalo, New York, August 26, 2021.

JAMES P. KENNEDY, JR.
United States Attorney

BY: s/ PAUL E. BONANNO
Assistant United States Attorney
United States Attorney's Office
Western District of New York
138 Delaware Avenue
Buffalo, New York 14202
(716) 843-5873
Paul.Bonanno@usdoj.gov

**A-115**

# Exhibit A

# A-116

STATE OF NEW YORK
COUNTY COURT : : COUNTY OF WYOMING

_____

THE PEOPLE OF THE STATE OF NEW YORK

          -against-                  **INDICTMENT NO. _____**
                                    Filed July 28, 2020

    **NICHOLAS B. TURNQUIST,**

                  Defendant.

_____

### COUNT ONE:

The Grand Jury of Wyoming County, by this count in this Indictment, accuses the defendant, **NICHOLAS B. TURNQUIST**, of the offense of **PREDATORY SEXUAL ASSAULT AGAINST A CHILD**, a Class A-II Felony, contrary to Penal Law Section 130.96, committed between the dates of October 1, 2010, and June 1, 2011, in the County of Wyoming:

At said time and place, **NICHOLAS B. TURNQUIST**, being eighteen years old or more, committed the crime of Course of Sexual Conduct Against a Child, and the victim was less than 13 years old.

### COUNT TWO:

The Grand Jury of Wyoming County, by this count in this Indictment, accuses the defendant, **NICHOLAS B. TURNQUIST**, of the offense of **PREDATORY SEXUAL ASSAULT AGAINST A CHILD**, a Class A-II

# A-117

Felony, contrary to Penal Law Section 130.96, committed between February 1, 2011, and April 30, 2011, in the County of Wyoming:

At said time and place, **NICHOLAS B. TURNQUIST**, being eighteen years old or more, for the first time during that period of time, committed the crime of Rape in the First Degree, and the victim was less than 13 years old.

### COUNT THREE:

The Grand Jury of Wyoming County, by this count in this Indictment, accuses the defendant, **NICHOLAS B. TURNQUIST,** of the offense of **RAPE IN THE SECOND DEGREE**, a class D Felony, contrary to Penal Law Section 130.30(1), between the dates of December 1, 2011, and January 6, 2012, in the County of Wyoming:

At said time and place, **NICHOLAS B. TURNQUIST**, being eighteen years old or more, engaged in sexual intercourse with another person less than fifteen years old.

GREGORY A. KILBURN
ASSISTANT DISTRICT ATTORNEY
WYOMING COUNTY

A TRUE BILL

Foreperson

Dated:  July 28, 2020

# A-118

STATE OF NEW YORK
COUNTY COURT  :  :  COUNTY OF WYOMING

─────────────────────────────

THE PEOPLE OF THE STATE OF NEW YORK

       -against-                **NOTICE OF INTENTION TO**
                                     **OFFER EVIDENCE**
                                CPL §710.30(1)(a)

    **NICHOLAS B. TURNQUIST,**

              Defendant.

─────────────────────────────

TO: **BARRY COVERT, ESQ.,**

    **PLEASE TAKE NOTICE** that, pursuant to the provisions of
Section 710.30 of the Criminal Procedure Law, the People intend
to offer at trial of the above-entitled action, evidence of
statements made by **NICHOLAS B. TURNQUIST,** the above-named
defendant, to public servants, said evidence being specified as
follows:

Statements attributed to **NICHOLAS B. TURNQUIST** as set forth on
the attached:

1) Video recording of the "controlled phone call" made by
   victim to defendant on March 17, 2020;

2) Video recordings of the interviews of defendant on April 1,
   2020, as recorded by the camera in the East Aurora PD Office
   and by the Body Worn Cameras of Inv. McGinnis and Inv.
   Anderson.

3) Written statement of defendant.

Dated:  July 28, 2020.

                           Yours, etc.,

                           GREGORY A. KILBURN
                           ASSISTANT DISTRICT ATTORNEY
                           Wyoming County Courthouse
                           147 North Main Street
                           Warsaw, New York  14569

# A-119



## EAST AURORA /TOWN OF AURORA POLICE DEPARTMENT
## VOLUNTARY STATEMENT

Statement of (name): _Nicholas B. Turnquist_    DOB: _8/20/85_

Address: _18/4 Ngading West Falls, NY_    Phone: _93-1641_

After being advised of my legal rights by Detective D. Longboat of the East Aurora-Town of
Aurora Police Department, I hereby agree to make the following voluntary statement:

I HAVE BEEN LIVING WITH MY WIFE CANDY TURNQUIST (BANCE) AT OUR
House SINCE about Spring 2016. AT THIS SAME TIME MIRANDA AT THE TIME
NOTHING WAS GOING TOGETHER AS WELL. DURING THIS TIME MIRANDA SENT ONLY
SOME PICTURES AND WAS GOING TOWARDS DOING STUFF WITH ME AND CANDY
ONE TIME WE WERE ALL DRINKING AND STUFF STARTED. BUT MIRANDA WAS
18 YEARS OLD. I DID HAVE SEX, INTERCOURSE WITH MIRANDA AT THIS TIME
WHEN WE WERE PARTYING. I FEEL IT SHOULD NOT HAVE HAPPEN BUT IT DID
AND I CAN'T TAKE IT BACK
I HAVE NOT DONE OTHER THINGS WITH MIRANDA AND THIS IS HAPPENING
BECAUSE OF CUSTODY AND OTHER THINGS

False statements made in the aforegoing instrument are punishable as a Class A Misdemeanor
pursuant to section 210.45 of the New York State Penal Law. Accordingly and with the notice of
the foregoing, I hereby affirm that the foregoing statements of fact are true under penalty of
perjury, this _/_ day of _April_ _____, 2015.

_Det. D. L._

COPY

**A-120**

# Exhibit B

# A-121

STATE OF NEW YORK

COUNTY OF _WYOMING_

_TOWN_       COURT

_TOWN_    of    _WARSAW_

Defendant: _NA_
         (Relationship to alleged victim)

Alleged Victim: _NA_
         (Relationship to defendant)

---

THE PEOPLE OF THE STATE OF NEW YORK

-- VS.--

     _CARLY M TURNQUIST_

Date of Birth

_09/20/1986_

Defendant(s)

---

**A C C U S A T I O N**

BE IT KNOWN THAT, by this   _FELONY COMPLAINT_   ,   _COLIN P REAGAN_

as the Complainant herein,    _STATIONED_    at   _WYOMING CO. SHERIFF_

accuses the above mentioned Defendant(s), with having    COMMITTED the _FELONY_

of   _TAMPERING WITH A WITNESS IN THE THIRD DEGREE_       in violation of Section    _215.11_

Subdivision   _01_   of the _PENAL_        Law of the State of New York.

That on or about    _07/19/2021_    at about     _04:30 PM_

in the _TOWN_     of _WARSAW_          , County of    _WYOMING_        , the defendant(s)

did intentionally, knowingly and unlawfully commit the felony of TAMPERING WITH A WITNESS-3RD; PREVENT TESTIMONY -FEAR OF INJURY. A person is guilty of tampering with a witness in the third degree when, knowing that a person is about to be called as a witness in a criminal proceeding:1. He wrongfully compels or attempts to compel such person to absent himself from, or otherwise to avoid or seek to avoid appearing or testifying at such proceeding by means of instilling in him a fear that the actor will cause physical injury to such person or another person;Tampering with a witness in the third degree is a class E felony.

**F A C T S**

ON JULY 19, 2021 AT OR AROUND 1630HRS WHILE ON STATE ROUTE 20A IN THE TOWN OF WARSAW, COUNTY OF WYOMING, STATE OF NEW YORK, CARLY M. TURNQUIST DID KNOWING ATTEMPT TO COMPEL MIRANDA L. KRANZ TO ABSENT HERSELF, OR TO SEEK TO AVOID TESTIFYING, AS A WITNESS IN A CRIMINAL TRIAL, BY MEANS OF FOLLOWING MIRANDA KRANZ IN A VEHICLE, WHILE MIRANDA KRANZ WAS THE DRIVER OF ANOTHER VEHICLE, AND DID FOLLOW MIRANDA KRANZ WHILE OPERATING HER VEHICLE ERRATICALLY BY MEANS OF FOLLOWING TOO CLOSELY, PASSING IN A NO PASSING ZONE, PACING MIRANDA KRANZ AND STARING AT HER WHILE PASSING HER, CUTTING IN FRONT OF MIRANDA KRANZ WHEN AN ONCOMING VEHICLE WAS APPROACHING, AND THEN RECKLESSLY BRAKING FOR NO APPARENT LEGITIMATE PURPOSE NEARLY CAUSING TWO ACCIDENTS WHILE DOING SO, AND SAID ACTS DID INSTILL FEAR IN MIRANDA KRANZ THAT CARLY TURNQUIST WOULD CAUSE PHYSICAL INJURY TO MIRANDA KRANZ BY MEANS OF FORCING A MOTOR VEHICLE COLLISION TO OCCUR, ALL CONTRARY TO THE PROVISIONS OF THE STATUTE IN SUCH CASE MADE AND PROVIDED.

The above allegations of fact are made by the Complainant herein on direct knowledge and/or upon infomation and belief, with the sources of Complainant's information and the grounds for belief being the facts contained in the attached SUPPORTING DEPOSITION(s) of:   _MIRANDA KRANZ, COLLEEN MARVEL_

**N O T I C E**

In a written instrument, any person who knowingly makes a false statement which such person does not believe to be true has committed a crime under the laws of the State of New York punishable as a Class A Misdemeanor.      **(PL 210.45)**

Affirmed under penalty of perjury

this   _20_ <sup>TH</sup>   day of     _JULY_ ,   _2021_

--OR--

Subscribes and sworn to before me this _____ day of

_____ , 20 _____

COMPLAINANT -

# A-122

SUPPORTING DEPOSITION (CPL §100.20)                                      PAGE 1   OF 2

---

THE PEOPLE OF THE  STATE OF NEW YORK
-- vs.

CARLY M TURNQUIST

Defendant(s)

| INCIDENT LOCATION: | LOCATION OF DEPOSITION: |
|---|---|
| STATE OF NEW YORK  *LOCAL CRIMINAL*  COURT | STATE OF NEW YORK |
| COUNTY OF  *WYOMING* | COUNTY OF  *WYOMING* |
| *TOWN*  of  *WARSAW* | *TOWN*  of  *WARSAW* |

| | Date | Time Started | Full Name: | | |
|---|---|---|---|---|---|
| On | 07/20/2021 | at 09:10 AM | I,  MIRANDA L KRANZ | | |
| Date of Birth | No. and Street | | C/T/V | | State |
| 06/02/1998 | ADDRESS KNOWN TO WCSO | | | | |

**State The Following:**

*MY NAME IS MIRANDA L. KRANZ. AND I AM A VICTIM IN A CRIMINAL ACTION IN WHICH I WAS TESTIFYING AT ON JULY 19, 2021. I WAS TESTIFYING AT THE WYOMING COUNTY COURT HOUSE AGAINST THE DEFENDANT, NICHOLAS TURNQUIST. AT THE END OF THE DAY ON JULY 19, 2021 AT AROUND 1630HRS, I LEFT THE WYOMING COUNTY COURT HOUSE. I DROVE SIDE STREETS TO GET TO STATE ROUTE 20A, AND I DROVE WEST TO LEAVE THE VILLAGE. BY THE TIME I GOT TO THE WEST HILL BY THE RAILROAD TRACKS, I NOTICED AN OLDER RED FORD FOCUS TAILGATING ME. I COULD CLEARLY SEE INTO THE VEHICLE THAT THE DRIVER WAS CARLY M. TURNQUIST, THE DEFENDANT'S WIFE. I CONTINUED WEST ON STATE ROUTE 20A AND CALLED COLLEEN MARVEL FROM THE DA'S OFFICE FOR HELP. WHILE TALKING TO COLLEEN, I CONTINUED WEST INTO THE TOWN OF WARSAW. I WAS TRAVELING AT SPEEDS OF 60MPH TO 65MPH ON STATE ROUTE 20A IN THE TOWN OF WARSAW. WE PASSED A CHURCH WHICH SAID "IMMANUEL" ON THE SIGN, AND CARLY TURNQUIST WAS STILL TAILGATING ME. AFTER WE PASSED THIS CHURCH, CARLY TURNQUIST BEGAN TO PASS ME AND DID PASS ME IN A NO PASSING ZONE. WHILE PASSING ME, CARLY TURNQUIST PULLED BESIDE ME AND PACED MY VEHICLE. CARLY TURNQUIST TURNED HER HEAD AND LOOKED AT ME WHILE DRIVING NEXT TO ME. A VEHICLE THEN APPEARED TRAVELING THE OPPOSITE DIRECTION FROM US. SO CARLY TURNQUIST THEN COMPLETED THE PASS AND PULLED IN FRONT OF ME. DURING THIS TIME I WAS AFRAID THAT CARLY TURNQUIST WAS GOING TO CAUSE AN ACCIDENT, AND I HAD SLOWED DOWN TO APPROXIMATELY 45MPH. ONCE CARLY TURNQUIST WAS IN FRONT OF ME, I OBSERVED*

## Notice
(Penal Law §210.45)

In a written instrument, any person who knowingly makes a false statement which such person does not believe to be true has committed a crime under the laws of the state of New York punishable as a Class A Misdemeanor.

Affirmed under penalty of perjury

this   20  TH   day of   JULY  , 2021

- OR -

* Subscribed and Sworn to before me

this _____ day of _____

_____
(SIGNATURE OF DEPONENT)

_____
(WITNESS)

Sgt Colin Reagan
(NAME OF PERSON TAKING DEPOSITION)

| Time Ended | |
|---|---|
| 07/20/2021 | 09:20 AM |

* This form need be sworn to only when specifically required by the court

# A-123

SUPPORTING DEPOSITION (CPL §100.20)                                    PAGE 2  OF 2

---

**State The Following:**

*AS SHE BRAKE CHECKED ME TWO TIMES. BOTH OF THESE TIMES, I WAS TRAVELING AT APPROXIMATELY 45MPH, AND I SLOWED DOWN. IF I HAD NOT SLOWED DOWN, I WOULD HAVE STRUCK HER VEHICLE. COLLEEN MARVEL TOLD ME TO PULL OVER, AND I PULLED OVER JUST EAST OF THE ORANGEVILLE TOWN LINE. I OBSERVED AS CARLY TURNQUIST'S BRAKE LAMPS CAME ON WHEN I PULLED OVER, AND SHE WENT OVER THE HILL AND OUT OF SIGHT. I DID NOT SEE CARLY TURNQUIST'S VEHICLE AGAIN. I FEEL THAT CARLY TURNQUIST DID THESE ACTS INTENTIONALLY AND KNOWING THAT IT WAS ME DRIVING MY CAR.*

**Notice**

(Penal Law §210.45)

In a written instrument, any person who knowingly makes a false statement which such person does not believe to be true has committed a crime under the laws of the state of New York punishable as a Class A Misdemeanor.

Affirmed under penalty of perjury

this ___20___ day of ___JULY___ , ___2021___

            - OR -

\* Subscribed and Sworn to before me

this _____ day of _____

_____
(SIGNATURE OF DEPONENT)

_____
(WITNESS)

Time Ended
07/20/2021      09:20 AM

_____
(NAME OF PERSON TAKING DEPOSITION)

\* This form need be sworn to only when specifically required by the court

# A-124

SUPPORTING DEPOSITION (CPL §100.20)                                                    PAGE 1   OF 1

---

THE PEOPLE OF THE STATE OF NEW YORK
-- vs.

*CARLY M TURNQUIST*

Defendant(s)

| INCIDENT LOCATION: | LOCATION OF DEPOSITION: |
|---|---|
| STATE OF NEW YORK  *LOCAL CRIMINAL*  COURT | STATE OF NEW YORK |
| COUNTY OF  *WYOMING* | COUNTY OF  *WYOMING* |
| *TOWN*  of  *WARSAW* | *TOWN*  of  *WARSAW* |

On  Date *07/20/2021*  at  Time Started *09:10 AM*   I,  Full Name: *COLLEEN MARVEL*

**State The Following:**

*On July 19th I escorted Miranda Kranz to her vehicle after she completed testimony in the trial. She expressed concern that Carly Turnquist would try to follow her from the courthouse to her home. I advised Miranda to call me if anything happened while she was driving. At 4:35, I received a call from Miranda on my cell phone. She was very upset and scared. She was crying and kept repeating, "She's behind me, she's behind me". I told Miranda to slow down and let Carly pass. Miranda did that and they described Carly as slowing down as well. I told Miranda to keep driving and we would get someone from law enforcement to her location. At that time, Miranda described passing a church on 20 A heading West. Miranda described Carly's vehicle as a red ford Tauris. While on the phone with Miranda, Breanna Crane from our office called dispatch to get law enforcement to find Miranda and escort her to the county line. I told Miranda to continue driving. Carly was still behind her at this point. While continuing to talk to Miranda I relayed her location to Breanna who told dispatch. We were told a Deputy was called and would be on route to Miranda. After a few minutes of driving Miranda told me that Carly had passed her at a high speed and was driving away. Dispatch was told this, and they told us to have Miranda turn around and return to Warsaw. I relayed that to Miranda, she told me she was turning around in the truck turnaround on 20A and was heading back. Deputy Sampson was on his way and it was decided that Miranda should pull into Glossers farm stand to wait for the Deputy. I stayed on the phone with her until Deputy Sampson arrived. During the call, Miranda was upset and crying. She said she was afraid and wanted me to stay on the phone with her.*

## Notice

(Penal Law §210.45)

In a written instrument, any person who knowingly makes a false statement which such person does not believe to be true has committed a crime under the laws of the state of New York punishable as a Class A Misdemeanor.

Affirmed under penalty of perjury

this   **20**TH   day of   **JULY** ,  **2021**

- OR -

* Subscribed and Sworn to before me

this _____ day of

(SIGNATURE OF DEPONENT)

(WITNESS)

*Sgt Colin Reagan*
(NAME OF PERSON TAKING DEPOSITION)

Time Ended *07/20/2021*   09:20 AM

* This form need be sworn to only when specifically required by the court

**A-125**

# Exhibit C

# A-126

STATE OF NEW YORK
COUNTY COURT    :    COUNTY OF GENESEE
THE PEOPLE OF THE STATE OF NEW YORK

v.                                          **INDICTMENT NO. 6391**

NICHOLAS B. TURNQUIST,

Defendant.

_____

THE GRAND JURY OF THE COUNTY OF GENESEE, by this Indictment, accuses

the Defendant, NICHOLAS B. TURNQUIST, of the crime of RAPE IN THE THIRD

DEGREE, in violation of Penal Law Section 130.25(2), a class E felony, in that he,

the said NICHOLAS B. TURNQUIST, on or about the 23rd day of August, 2014, in the

Town of Darien, County of Genesee, State of New York, being twenty-one years old

or more, engaged in sexual intercourse with another person less than seventeen

years old.

COUNT TWO:

AND THE GRAND JURY AFORESAID, by this Indictment, further accuses the

Defendant NICHOLAS B. TURNQUIST, of the crime of SEXUAL ABUSE IN THE FIRST

DEGREE, a class D violent felony, in violation of Penal Law Section 130.65(1), in that

he, the said NICHOLAS B. TURNQUIST, on or about the 23rd day of August, 2014, in

the Town of Darien, County of Genesee, State of New York, subjected another

person to sexual contact by forcible compulsion.

LAWRENCE FRIEDMAN
DISTRICT ATTORNEY
GENESEE COUNTY

Dated at the City of Batavia,
New York, this 4 day of
February, 2021.

FOREMAN - GRAND JURY

**A-127**

Exhibit D

A-128

SUPREME/COUNTY COURT : ERIE COUNTY

THE PEOPLE OF THE STATE OF NEW YORK

          against                          Indictment No. 00615-2020

NICHOLAS TURNQUIST

THE GRAND JURY OF THE COUNTY OF ERIE, by this indictment, accuses NICHOLAS TURNQUIST of the following crime:

FIRST COUNT: AND THE GRAND JURY OF THE COUNTY OF ERIE, by this indictment, accuses NICHOLAS TURNQUIST of the following crime:

RAPE IN THE THIRD DEGREE, in violation of Penal Law §130.25(2), in that the said NICHOLAS TURNQUIST, on or about the 28th day of May, 2014, in this County, being twenty-one (21) years old or more, engaged in sexual intercourse with Miranda Rotino (dob: 6/2/98), who was less than seventeen (17) years old, to wit: 15 years old.

SECOND COUNT: AND THE GRAND JURY OF THE COUNTY OF ERIE, by this indictment, accuses NICHOLAS TURNQUIST of the following crime:

RAPE IN THE THIRD DEGREE, in violation of Penal Law §130.25(2), in that the said NICHOLAS TURNQUIST, on or about the 30th day of May, 2014, in this County, being twenty-one (21) years old or more, engaged in sexual intercourse with Miranda Rotino (dob: 6/2/98), who was less than seventeen (17) years old, to wit: 15 years old.

THIRD COUNT: AND THE GRAND JURY OF THE COUNTY OF ERIE, by this indictment, accuses NICHOLAS TURNQUIST of the following crime:

RAPE IN THE THIRD DEGREE, in violation of Penal Law §130.25(2), in that the said NICHOLAS TURNQUIST, between on or about the 1st day of July, 2014, and on or about the 31st day of August, 2014 in this County, being twenty-one (21) years old or more, engaged in sexual

**A-129**

intercourse with Miranda Rotino (dob: 6/2/98), who was less than seventeen (17) years old, to wit:

16 years old.

**S/JOHN J. FLYNN**

JOHN J. FLYNN
DISTRICT ATTORNEY OF ERIE COUNTY

**A-130**

# Exhibit E

# A-131

**STATE OF NEW YORK**
**COUNTY OF WYOMING :       COUNTY COURT**

---

**THE PEOPLE OF THE STATE OF NEW YORK**

v.

**NICHOLAS B. TURNQUIST,**
DOB: 08/20/1985                    **Defendant.**

**NOTICE OF INTENT**
**TO USE MOLINEAUX**
**EVIDENCE & NOTICE**
**PURSUANT TO CPL §245.20(3)**

**Indictment No. 8383**

---

GREGORY A. KILBURN, hereby duly affirms that:

1.  I am an Assistant District Attorney in the Wyoming County District Attorney's Office and am assigned to the prosecution of the above-captioned case.  As such, I am fully familiar with its facts.

2.  Under indictment number 8383, the defendant is charged with two counts of Predatory Sexual Assault Against a Child (PL 130.96), a class A-II felony offense.

3.  Pursuant to CPL §245.20(3), the People outlined and enumerated certain evidence that the People intend to use at trial in their Answering Affirmation dated October 9, 2020, filed in response to the defendant's Omnibus Motion,.   This motion seeks a pre-trial ruling on the admissibility of such evidence and other evidence of the kind described in that subsection.

4.  This affirmation and attached memorandum of law are submitted upon information and belief, the sources of which are the record and proceedings heretofore had in this case, the case file maintained by the District Attorney's office, and conversations with knowledgeable parties and witnesses.

**Office Of The**
**DISTRICT ATTORNEY**
**Wyoming County**
**Warsaw, NY 14569**

# A-132

## MOLINEUX and CPL §245.20(3) EVIDENCE

5.  This motion is made pursuant to People v. Molineux, 168 N.Y. 264 (1901), People v. Ventimiglia, 52 N.Y.2d 350, 359 (1981), and Criminal Procedure Law § 245.20(3) requesting that the Court permit the People to:

    a.  elicit testimony from the victim and other witnesses during the People's direct case about certain prior bad acts of the defendant which are not charged in the indictment, including the facts relating thereto and any physical evidence of corroboration in the possession of the victim and other witnesses; and

    b.  cross-examine the defendant, should he choose to testify, about the above-described evidence, regardless of whether said evidence is deemed admissible in the People's case in chief.

6.  This affirmation is submitted in support of the People's application for an order permitting the admission of the above-described evidence on the People's direct case and also during cross-examination for the following admissible purposes:

    a.  to show the narrative, context, background, and sequence of events and to explain other inextricably intertwined facts of the defendant's abuse of the victim – specifically, to explain the victim's delayed reporting and recantations of the crime;

    b.  to prove the defendant's motive and intent in the instant case;

    c.  and, with respect to the People's requested cross-examination of the defendant, to demonstrate his lack of credibility and his willingness to place his interests ahead of those of society.

# A-133

## FACTS AND PROCEDURAL HISTORY OF THE INDICTMENT

7.  Beginning in Fall 2010, the defendant sexually and physically abused his step-daughter until she moved from his residence in March 2017.

8.  The crimes charged in the indictment occurred between Fall 2010 and June 2, 2011, on which date the victim turned 13 years old.

9.  In 2011 and early 2012, the victim disclosed the sex abuse to multiple people, and one of these disclosures led to a police investigation during which the victim, then 13 years old, recanted her previous disclosures.

10. In July 2015, weeks after the victim's 17th birthday, evidence of the defendant's sexual abuse of the victim was again brought to the attention of law enforcement and, during the subsequent investigation, the victim denied the abuse.

11. Between Spring 2011 and Summer 2014, several persons witnessed circumstantial evidence of the ongoing sexual abuse.

12. In 2018, in a conversation recorded by the defendant on his cell phone, the defendant told a third party he used to "beat" the victim when she was a child and detailed harsh and bizarre punishments he imposed upon her.

13. When the victim was 14 years old, in May 2013, the defendant viewed on his computer erotic literature about an incestuous relationship between a man and his daughter.

14. In March 2020, the victim disclosed the sex abuse to law enforcement, which began an investigation that led to the defendant's arrest on April 1, 2020.

# A-134

## FACTUAL BACKGROUND AND INCIDENTS THE PEOPLE SEEK TO INTRODUCE

15. The People wish to call the following individuals as witnesses to the facts described

    below:

    a. Miranda Kranz
    b. Amanda Stromecki
    c. Madison Turnquist
    d. Elizabeth Etcheverry
    e. Kysha Domon
    f. Brooke Mason
    g. Robert Lehsten
    h. Joseph Nicosia
    i. Aaron Anderson
    j. Justin Kranz
    k. Julianna Chevez
    l. Randy Garver
    m. Michelle Palamara

16. The People also seek to cross-examine the defendant, should he choose to testify,

    about all of these incidents.

MIRANDA KRANZ

17. The victim would testify to the nature of her abusive relationship with the defendant

    beginning in Fall 2010 at age 12 and continuing until she left his home in Spring

    2017, including the defendant's ongoing sexual, emotional, and physical abuse of

    her and also including evidence of visits to Urgent Care for medical treatment; she

    would identify Valentine's Day cards given to her by the defendant; matching

    tattoos on her and the defendant's bodies; testify to witnessing the defendant's

    physical violence and aggression toward others including her mother; and also

    testify to making prompt disclosures of the sexual abuse in 2011 and 2012 and to

    her subsequent recantation and denials during the resulting police investigations.

# A-135

### AMANDA STROMECKI

18. Ms. Stromecki would testify to the victim's disclosure of the sexual abuse to her in 2011, to witnessing the defendant's violent and controlling behavior toward the victim, to the defendant's physical abuse of herself, to seeing sexually inappropriate text messages from the defendant to the victim on the victim's cell phone, and to the defendant's admissions to her to sleeping in the same bed with the victim while she was underage and posing as a married couple with the victim while they were on vacation.

### MADISON TURNQUIST

19. Miss Turnquist would testify to witnessing the defendant sexually assault the victim and to witnessing the defendant pose with the victim as a married couple as well as the defendant's violent and controlling actions toward the victim.

### ELIZABETH ETCHEVERRY

20. Ms. Etcheverry would testify to multiple disclosures of the sexual abuse by the victim to her in 2011 and 2012, to witnessing the defendant's violent and controlling behavior toward the victim, and to witnessing the defendant's sexually inappropriate behavior toward the victim.

### KYESHA DOMON

21. Ms. Domon would testify to the victim's disclosure of the sexual abuse to her in late 2011 or early 2012 and to witnessing the defendant's violent and controlling behavior toward the victim.

# A-136

BROOKE MASON

22. Ms. Mason would testify to witnessing the defendant's violent and controlling behavior toward the victim while they were students at Pioneer Middle School.

ROB LEHSTEN

23. Mr. Lehsten would testify to accompanying the defendant and victim, then age 16, on an overnight camping trip in which the victim and defendant slept in the same bed despite the availability of other beds.

JOSEPH NICOSIA

24. Mr. Nicosia would testify to being in the defendant's house during a party where the defendant and victim, then age 16, were present and to hearing the defendant and victim engaging in sex in an adjoining room, and also to seeing the defendant touch the victim in a sexually inappropriate way sometime while the victim was under 15 years old and living in Java.

AARON ANDERSON

25. Investigator Anderson would testify, in the larger context of his involvement in this matter, to also investigating the defendant for sexual abuse of the victim in 2012 and to the outcome of that investigation.

JUSTIN KRANZ

26. Mr. Kranz would testify that in 2017 the defendant told him that the defendant was the victim's boyfriend and that the defendant attempted to verbally and physically intimidate him from pursuing a relationship with the victim.

# A-137

JULIANA CHEVEZ

27. Ms. Chevez would testify that in 2018, in a conversation recorded by the defendant on his cell phone, the defendant told her he used to "beat" the victim when she was a child and detailed harsh and bizarre punishments he imposed upon her.

RANDALL GARVER & MICHELLE PALAMARA

28. Mr. Garver would testify he seized a HP Pavilion laptop from the defendant's residence on April 1, 2020; Ms. Palamara would testify she analyzed the computer and found, based on a review of the computer's browser history, that in May 2013 (when the victim was 14 years old) the computer was used to view a table of erotic stories categorized as "Taboo-Incest" and view a story entitled "Daddy's Business" detailing a father's incestuous sexual relationship with his daughter.

## LEGAL STANDARD AND REASONING FOR ADMITTING
## MOLINEUX EVIDENCE

29. Where evidence of a defendant's prior bad act is probative of an element charged, the evidence may be admitted at trial. People v. Ventimiglia, 52 N.Y.2d 350, 359 (1981); People v. Vails, 43 N.Y.2d 364 (1977). The Court of Appeals delineated the prevailing standard for the admissibility of such evidence in People v. Molineux, 168 N.Y. 264 (1901). The court established five circumstances as *examples* of when evidence of prior bad acts may be admitted. Specifically, evidence may be admitted when relevant to the defendant's: (1) motive, (2) intent, (3) absence of mistake or accident, (4) common scheme or plan, or (5) identity. Id. at 292. These five circumstances are not, however, exhaustive of the permissible reasons for which evidence of prior bad acts may be admitted. Id. at

# A-138

293; <u>People v. Carter</u>, 77 N.Y.2d 95 (1990). Indeed, they are merely a few of a large variety of reasons, other than to prove a general criminal disposition, for which such evidence may be admitted. <u>See</u>, e.g., <u>Vails</u>, 43 N.Y.2d at 368 (holding that evidence of prior crimes and bad acts may be admitted where it is "inextricably interwoven" into the facts of the crime charged); <u>People v. Jackson</u>, 39 N.Y.2d 64, 67-68 (1976) (permitting evidence of prior bad acts to establish that defendants acted in concert).

30. <u>Molineux</u> evidence has been held by the Fourth Department and the New York State Court of Appeals to be particularly relevant in the context of a domestic violence indictment. For example, such evidence may be admissible as necessary background to explain the relationship between the parties involved. <u>People v. Tosca</u>, 98 N.Y. 2d 660, 661(2002). <u>See also</u>, <u>People</u> v. <u>Mendez</u>, 165 A.D.2d 751, 752 (1st Dept 1990); <u>People</u> v. <u>Santiago</u>, 295 A.D.2d 214 (1st Dept 2002); <u>People v. Vega</u>, 3 A.D.3d 239 (1st Dept. 2004); <u>People v. Tas</u>, 51 N.Y.2d 95 (1980).

31. Significantly here, such evidence may also be admitted to refute a defendant's contentions at trial, or rebut the defendant's assertion that the allegations against him are incredible. <u>People v. Rojas</u>, 97 N.Y. 2d 32, 38 (2001); <u>People v. Luck</u>, 294 A.D.2d 618 (3rd Dept. 2002); <u>People v. Acosta</u>, 180 A.D.2d 505 (1st Dept. 1992); <u>People v. Dorm</u>, 47 A.D.3d 503 (1st Dept. 2008). The New York State Court of Appeals has held that admission of evidence of uncharged crimes and prior bad acts is "especially warranted" where, as in the instant case, "the crime charged has occurred in the privacy of the home and the facts are not easily unraveled." <u>People v. Henson</u>, 33 N.Y.2d 63, 72 (1973).

32. When evidence has such proper basis for admission, it may be received if its probative value outweighs its prejudice to the defendant. <u>People v. Till</u>, 87 N.Y. 2d 835, 836

# A-139

(1995); People v. Ventimiglia, 52 N.Y. 2d 350, 359-360 (1981).  However, "[t]here is no litmus paper test for determining when the probative value of the evidence outweighs its potential for prejudice."  People v. Ventimiglia, 52 N.Y.2d 350, 359-60 (1981).

## BACKGROUND INFORMATION

33. The evidence that the People seek to admit is necessary to provide background information and complete the narrative of the true nature of the abusive relationship between the defendant and victim.  See, e.g., People v Maggio, 70 A.D.3d 1258 (2010) ("Supreme Court's Molineux ruling allowing the People to admit into evidence proof of uncharged crimes--specifically, sex crimes and threats against the victim that were alleged to have occurred from 2002 until the first act charged in the indictment [was] admissible to develop the necessary background and complete the victim's narrative."); People v Washington, 122 A.D.3d 1406 (2014); People v Matthews, 142 A.D.3d 1354 (2016); see also People v. Laviolette, 307 A.D.2d 541 (2003) ("County Court permitted the People to offer evidence of prior physical abuse to . . . explain defendant's relationship with the victims. The evidence permitted related largely to defendant's excessive use of corporal punishment, threats of violence and psychological control over the victims and included testimony regarding the prior involvement of child protective services with the family. As we have previously concluded, such evidence, when properly limited, is relevant to the issue of intent and is "explanatory of the victims' behavior in that it complete[s] the narrative of the abusive and controlling setting in which the criminal acts occurred and defendant's motives in perpetrating these acts and opportunity to do so.").

# A-140

## DELAYED REPORTING

34. Moreover, such evidence of continuing abuse of the victim and of her mother, both physically and sexually toward the victim and physically and verbally toward her mother, as well as the victim viewing defendant's physical aggression toward others, is necessary to explain the victim's multiple recantations of her disclosures and to explain any delay in again disclosing the abuse. See People v Presha, 83 A.D.3d 1406 (2011) (evidence "that defendant had physically abused him on one occasion prior to the date of the conduct at issue . . . was relevant . . . to explain the victim's delay in reporting the abuse"); People v Matthews, 142 A.D.3d 1354 (2016) ("evidence concerning defendant's violent and threatening behavior was relevant to explain the victim's delay in disclosing the crimes charged, irrespective of whether the violence was directed against her"); People v Maggio, 70 A.D.3d 1258 (2010) ("sex crimes and threats against the victim that were alleged to have occurred from 2002 until the first act charged in the indictment . . . admissible . . . to explain why the victim did not report the abuse.").

## MOTIVE

35. Last, the defendant's viewing on his computer of a story of a father's incestuous sexual relationship with his daughter that was found on a website dedicated to erotic literature, at a time when the victim was 14 years old, is relevant to establishing the defendant's motive in having an incestuous sexual relationship with his step-daughter, the victim. Without question a person's thoughts and fantasies are compelling motivating factors in any person's behavior, and at least one New York Court has found evidence of sexual fantasies to be relevant, admissible evidence of motive in sex offenses. See People v.

# A-141

Sorrell, 108 A.D.3d 787 (2013) ("The presence of child pornography and related search terms on defendant's computers prior to and during the indicted time period was highly relevant and probative of . . . defendant's . . . motive for committing sexual acts of this nature against a young child."); see generally People v Denson, 26 N.Y.3d 179 (2015) (trial court did err in admitting evidence of prior sexual bad acts where its findings were based, in part, on expert testimony such acts were evidence of defendant's "fixated fantasy" and "the probability of what defendant's motivation is.").

36. Any prejudicial effect is outweighed by this probative value given the nature of this case, and any prejudice to the defendant can be mitigated by legal instructions limiting the purposes for which the jury may consider this probative evidence.

**WHEREFORE**, the People respectfully request that this Court grant the People's application and motion permitting the People to introduce evidence of the defendant's prior bad acts on our direct case and also during cross-examination of the defendant.

Affirmed on 29 June 2021.

GREGORY A. KILBURN, Esq.
Assistant District Attorney

**A-142**



ROBERT C. SINGER, ESQ.
rob@singerlegalpllc.com

August 30, 2021

*By ECF*
The Honorable Jeremiah J. McCarthy
United States District Court for the
  Western District of New York
2 Niagara Square
Buffalo, New York 14202

Dear Magistrate Judge McCarthy:

Re:     Unopposed Motion for Extension of Time and to Adjourn Hearing
          *USA v. Turnquist*, 21-CR-15-JLS-JJM (WDNY)

The purpose of this letter is to move for 1) and extension of time to file my reply to the defendant's motion for release, 2) an adjournment of the detention hearing scheduled for September 1, 2021 at 10:00 a.m., and 3) an extension of time to file pretrial motions.

Last Thursday, I was informed that my client was exposed to COVID-19 and that he was subject to quarantine. I reached out to the Marshal's Service and Deputy Marshal Eckenrode confirmed that Mr. Turnquist was subject to a quarantine until further notice and that the quarantine would prevent his in-person production for this week's detention hearing. When I returned from vacation today, I attempted to visit Genesee County Jail (where Mr. Turnquist is being detained) to discuss the government's response to our motion for release as well as additional discovery disclosed to me by the government last week, however the jail informed me that in-person attorney visitation was suspended indefinitely due to a COVID-19 outbreak in the facility. Since Mr. Turnquist has not received the government's motion papers in the mail yet, I asked the facility to organize a zoom conference to show him the papers and the new discovery, but the jail could not accommodate that request and provided a teleconference option only. Mr. Turnquist is expected to remain in quarantine for the remainder of this week, so I will not have time to prepare for the detention hearing or review discovery with him until next week.

In light of the above, the defense respectfully requests an extension of time to file my reply making the new due date **Friday, September 3, 2021**. The defense also requests adjournment of the current detention hearing until **Friday, September 10, 2021 at 10:30 a.m.** Finally, the defense requests an extension of time to file pretrial motions until **Wednesday, September 15, 2021**. On behalf of the government, AUSA Bonanno indicated that he is unopposed to these requests.

80 East Spring Street     |     Williamsville, New York 14221     |     Tel: 716.222.3288

www.singerlegalpllc.com

# A-143

**SINGER LEGAL PLLC**

The Honorable Jeremiah J. McCarthy
August 30, 2021
Page 2

       This is the first extension of time to file pretrial motions requested by the defense in this matter. As an adjournment is in the defendant's best interest for adequate preparation and effective assistance of counsel, the defense hereby agrees to the exclusion of time between now and the new motions deadline pursuant to the Speedy Trial Act, 18 U.S.C. §§ 3161(h)(7)(A), and (h)(7)(B)(iv), and Rule 5.1 of the Federal Rules of Criminal Procedure.

Very truly yours,

Robert C. Singer

Cc:    AUSA Paul Bonanno (By ECF)

# A-144

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK

UNITED STATES OF AMERICA,

                 Plaintiff,

v.                                           Case No. 21-CR-15-JLS-JJM

NICHOLAS TURNQUIST,

                 Defendant.

## **ATTORNEY REPLY DECLARATION**

I, ROBERT C. SINGER, ESQ., make this Declaration under penalty of perjury pursuant to 28 U.S.C. § 1746:

1.      I am an attorney at law duly licensed to practice in the State of New York and this Court and I am Owner of Singer Legal PLLC, attorneys for defendant Nicholas Turnquist.

2.      I submit this declaration in reply to the government's opposition and in further support of the defendants' Motion for Release from Custody.

**The government's responses to Mr. Turnquist' s offers of proof are not persuasive**

3.      The government argues (as expected) that the Wyoming County matter was dismissed only because Ms. Kranz misremembered the dates of the alleged assaults, but as the defense detailed in its motion papers, Ms. Kranz's and her mother's (Amanda Turnquist) lack of a clear memory regarding the alleged assaults goes well beyond faulty memory or poor witness preparation. Their forgetfulness is inexplicable. Multiple documents – including documents law enforcement possessed early in this case – contradicted the timeline of events alleged by the accusers. Yet, Ms. Kranz and law enforcement apparently missed all of these documents, as she

# A-145

"studied" and they prepared approximately one year for the Wyoming County trial. This is why this type of inconsistency simply cannot be brushed aside and laid at the feet of inept prosecutors or a child's faulty memory. This inconsistency is much bigger than bad lawyering or a child victim.

        4.      On top of that, Ms. Kranz "misremembered" more than just dates. As detailed in the defense motion, she forgot about and was inconsistent with her recollection of the locations, frequency, and durations of the alleged rapes. These inconsistencies simply cannot be explained away as "typical" in every child sexual assault case. As a former Special Victims Prosecutor who prosecuted and investigated hundreds of child and adult sexual assault cases for eight years, I can say that my training and experience says the opposite. Such a cavalier defense of these inconsistences by the government should be rejected.[1]

---

[1] For example, the government relies on Ms. Kranz's claim at trial that her mother yelled at her and did not believe her when she made her initial disclosure at Disney to explain why Ms. Kranz denied that Mr. Turnquist raped her when approached as a child by multiple investigators, teachers, and other mandatory reporters investigating the allegations. The problem with this claim is that Amanda Turnquist, *her own mother and hardened critic of Nicholas Turnquist*, *says the oppositive*. Amanda Turnquist told the Grand Jury (Exhibit E) that she was supportive, not angry, and believed her daughter:

| 20 | trying to have sex with me. And I said that I |
| 21 | believed her, whether -- whether or not, you know, she |
| 22 | was lying or not. And she said, I'm lying, mom. I'm |

# # #

| 1 | And I was, like, Miranda, you can't lie |
| 2 | about something like that. I -- I believe you're |
| 3 | telling the truth. And she's like, mom, I'm not |
| 4 | telling the truth, I'm lying. I'm lying. And I'm |
| 5 | like, we're leaving. We're going home, and we're |
| 6 | going home. I believe what you're saying. And she's |

# A-146

5.      The government further claims that Ms. Kranz testified in "detail" about what happened to her, but this characterization is a gross overstatement.  The defense provided the direct and cross-examination of Ms. Kranz at the Wyoming County trial.  A simple review of the transcripts reveals how the direct is not detailed.  In fact, it is as sloppy and as incomplete as Ms. Kranz's perfunctory grand jury testimony.  The prosecution and Ms. Kranz are not specific about dates, about acts, about frequency, about location, or much of anything.  She provides little to no detail on direct examination about how and why she is certain that these alleged rapes occurred where and when she alleges.  Simply put, these transcripts are an example of how not to elicit (or give) "detailed" testimony at trial.

6.      The government argues that the sample of inconsistencies pointed out by the defense in its motion for release are "overstated or inconsequential."  This is preposterous.  A false rape allegation is not unimportant – it goes to the crux of the alleged witness' credibility for all of the reasons argued by the defense in its motion.  Moreover, the fact that the Wyoming County Judge excluded that evidence at the Wyoming County trial does not mean the same result would (or should) occur in the federal case or that this evidence is irrelevant to this Court's decision on bail when evaluating the strength of the evidence.  This evidence is admissible and will be used to impeach Ms. Kranz's credibility along with dozens of other prior inconsistent statements, motives to fabricate, and witnesses who will testify to her character and reputation for untruthfulness.  In a sexual assault case, such evidence is devastating.  It makes a guilty finding less likely.  The government may shy away from that conclusion, but this Court should not.

7.      Regarding Ms. Krantz's propensity to lie under oath, the claims of rape involving Carly Turnquist and Mr. Turnquist in 2017 and 2018 are just one example of the

disrespect Ms. Krantz has for the oath she took and the willingness to which Ms. Kranz will lie to impugn Mr. Turnquist. As the defense argued in its papers, Ms. Kranz's sudden claims of rape in 2017 and 2018 are belied by multiple text messages indicating the opposite. She claimed at trial that she did not remember sending the message and/or never sent them at all, however her claims of lack of memory or denials are belied by the messages themselves. Exhibit G is a sample of *some* of those messages occurring between Mr. Turnquist and Ms. Kranz from 2/1/17 through 3/9/17. The exhibit contains highlights where Ms. Krantz openly discusses sexual situations with Mr. Turnquist. The highlights prove how it is her making those statements because they contain real-time narratives of what she is doing at that time. Upon review of this exhibit, it does not take long to conclude that what Ms. Kranz testified to in Wyoming County, under oath, in a court of law, after a year of "preparation," was an *absolute lie*. Her failure to admit that she conversed like this with Mr. Turnquist demonstrates her willingness to lie under oath with impunity. And this is why all of her claims must be viewed with suspicion. People who lie under oath cannot be believed.

8. The government also argues that the defense does not dispute the evidence against Mr. Turnquist in his federal case. This is not correct. While it is not disputed that Mr. Turnquist traveled to the splash park in Erie, PA (Mr. Turnquist never disputed this), he has always disputed that he traveled there for purposes of illicit sexual conduct with Ms. Kranz. Mr. Turnquist has denied those allegations *consistently*. He did so to investigators in a multi-hour interrogation. He did so before this and other courts. It is why he pleaded *not guilty* in this case and in every other case he is charged in this region.

9. Finally, the govrnment's reliance on other evidence and witness, such as those included in the Wyoming County *Molineux* disclosure is not as persuasive as the government

# A-148

avers. The defense is not going to engage in a tit-for-tat with the prosecution and give over its cross-examination playbook for all of these witnesses mentioned in this disclosure prior to trial. That said, there are many more attacks the defense will make against the government's witnesses in this case, even if the government plans to introduce these witnesses. For example, the government seems to forget that Amber Talarico's statement prepared by the police was subject to a *Giglio* notice prior to trial in which prosecutors informed the defense that Ms. Talarico *denied* to them that she told investigators that Mr. Turnquist admitted to her that he engaged in sex with Ms. Kranz when she was 16 years old. *See* Exhibit H. Likewise, as the defense pointed out in its original motion, Ms. Mason was *removed* from the People's witness list after Wyoming County Prosecutors concluded that her testimony was not credible. In conclusion, there are multiple attacks the defense intends to make against all of these witnesses at trial. The examples set forth in this bail motion *are just the tip of the iceberg.*

10.    The government also avers that a "controlled call" between Mr. Turnquist and Ms. Kranz contains admissions of guilt. This is not correct. As gleaned from the text messages, Mr. Turnquist and Ms. Krantz engaged in a particularly sordid, but legal affair. This is something that Mr. Turnquist is not proud of. He admitted that to the police in his statement. And that is what he is talking about in this call, not, as the government would spin it, that he raped Ms. Kranz when she was a child. The difference in this case is that Mr. Turnquist is willing to admit that and Ms. Kranz is not.

11.    Finally, the government argues that Mr. Turnquist's uncounseled conversations involving possible legal defenses is proof of an admission. This is also a leap. If anything, these conversations are nothing more than attempts at finding a defense – any defense –

# A-149

from a man who feared for his life after the government intentionally used its might to pile on charges against him in multiple jurisdictions.

### The allegations against Carly Turnquist are not relevant to the release of Mr. Turnquist

12.     The government also uses allegations lodged against Carly Turnquist as a reason to hold Mr. Turnquist in confinement.  This is not persuasive.  First, assuming the truth of the allegations, Mr. Turnquist is not accused of witness tampering or directing his wife, Carly Turnquist, to tamper with Ms. Kranz.  If the government had such proof, it would have charged him.  It did not and that proves why these allegations have no bearing on the dangerousness of the defendant.  Second, Carly Turnquist was released on bail for this offense.  Thus, the Wyoming County Court appears to have some doubts about the risk of flight and dangerousness that Carly Turnquist presents towards Ms. Kranz.  Third, the defense has doubts about the veracity of these claims and continues to investigate them to prepare a defense for Carly Turnquist and to impeach Ms. Kranz.

### The Court should concur with the Probation Department and release Mr. Turnquist

13.     Yesterday, the Probation Department issued a bail report.  The bail report details how Mr. Turnquist has held a steady job and has no criminal record prior to these allegations. He has no history of violating a protective order (the only other orders issued prior to this case were in his favor, not against him).  Mr. Turnquist has a verified plan of where to live if released from custody.  And while he disagrees that home detention is appropriate because he needs to work to support himself and his family, he will voluntarily wear an ankle bracelet.  He hopes that the Court will not impose monetary conditions for release since he and his family would prefer to spend their remaining savings on bail bonds and cash bail in his remaining state cases.

# A-150

### Conclusion

14.     Prosecutors bet on the fact that levying multiple charges against

Mr. Turnquist at the same time would force a plea in all of his cases and result in a conviction.

Mr. Turnquist, facing enormous penalties, chose to reject a plea because he is innocent.  The

government's first trial lasted only a few days before the crux of the allegations crumbled under the

weight of the evidence and Ms. Kranz's inconsistent, unbelievable testimony.  The same will happen

in this case because Ms. Kranz and her family cannot lie their way to a guilty verdict.  Given the lies

that have been made under oath by Ms. Kranz and other witnesses, prosecutors need to reevaluate

not just whether a conviction can even be obtained in this case, but whether this case should even

move forward given how many times Ms. Kranz, the core witness in this case, has lied under oath.

For the reasons set forth above, Mr. Turnquist should be released from custody forthwith.


Dated:  September 3, 2021
        Williamsville, New York

### SINGER LEGAL PLLC
*Attorneys for Defendant Nicholas Turnquist*

By:____s/ Robert C. Singer, Esq._____
        Robert C. Singer, Esq.
80 East Spring Street
Williamsville, New York  14221
(716) 222-3288
rob@singerlegalpllc.com

A-151

# Exhibit G

| 562 | Images | | | | 20:52:00 | | NCM_0607.JPG |
|-----|--------|--|--|--|----------|--|-------------|

| # | Type | Direction | | | Timestamp | Party | Content / Filename |
|---|------|-----------|--|--|-----------|-------|--------------------|
| 562 | Images | | | | 20:52:00 | | NCM_0607.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 563 | Images | | | | 07/16/2015<br>20:52:00 | | NCM_0608.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 564 | Images | | | | 07/17/2015<br>11:31:00 | | NCM_0609.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 565 | Images | | | | 07/17/2015<br>11:31:00 | | NCM_0610.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 566 | Images | | | | 07/17/2015<br>11:31:00 | | NCM_0611.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 567 | Images | | | | 07/17/2015<br>11:31:00 | | NCM_0612.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 568 | Images | | | | 07/17/2015<br>11:32:00 | | NCM_0613.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 569 | Images | | | | 07/17/2015<br>11:32:00 | | NCM_0614.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 570 | Images | | | | 07/17/2015<br>11:32:00 | | NCM_0615.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 571 | Images | | | | 07/17/2015<br>11:35:00 | | NCM_0616.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 572 | Images | | | | 07/17/2015<br>11:41:00 | | NCM_0617.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 573 | Images | | | | 07/17/2015<br>11:41:00 | | NCM_0618.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 574 | Images | | | | 07/17/2015<br>13:11:00 | | NCM_0619.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 575 | Images | | | | 07/17/2015<br>17:34:00 | | NCM_0620.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 576 | Images | | | | 07/17/2015<br>17:34:00 | | NCM_0621.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 577 | Images | | | | 07/19/2015<br>15:27:00 | | NCM_0622.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 578 | Images | | | | 07/19/2015<br>15:27:00 | | NCM_0623.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 579 | Images | | | | 07/19/2015<br>15:27:00 | | NCM_0624.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 580 | Images | | | | 07/19/2015<br>15:49:00 | | NCM_0625.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 581 | Images | | | | 07/19/2015<br>15:49:00 | | NCM_0626.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 582 | Images | | | | 07/19/2015<br>15:49:00 | | NCM_0627.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 583 | Images | | | | 07/22/2015<br>22:23:00 | | NCM_0628.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 584 | Images | | | | 07/22/2015<br>22:45:00 | | NCM_0629.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 585 | Images | | | | 07/22/2015<br>22:46:00 | | NCM_0630.JPG<br>**Source Extraction:** Logical (2), Logical (1) |
| 586 | Images | | | | 07/22/2015<br>22:46:00 | | output(duplicate_filename_49).jpg<br>**Source Extraction:** Logical (2), Logical (1) |
| 587 | Images | | | | 08/17/2015<br>21:25:00 | | KIMG0046.jpg<br>**Source Extraction:** Logical (2), Logical (1) |
| 588 | Images | | | | 01/18/2017<br>12:47:00 | | Over_the_Horizon.mp3_embedded_1.jpg<br>**Source Extraction:** Logical (2), Logical (1) |
| 589 | SMS Messages | Incoming | | | 02/01/2017<br>18:22:11(UTC-5) | From: +17163310025<br>Amanda | To many ppl using your acct now<br>**Source Extraction:** Logical (2), Logical (1) |
| 590 | SMS Messages | Outgoing | | | 02/01/2017<br>18:23:26(UTC-5) | To: +17163310025<br>Amanda | Wtf<br>**Source Extraction:** Logical (2), Logical (1) |
| 591 | SMS Messages | Outgoing | | | 02/01/2017<br>19:05:21(UTC-5) | To: +17167134610<br>thomas Jessica | And<br>**Source Extraction:** Logical (2), Logical (1) |
| 592 | SMS Messages | Incoming | | | 02/01/2017<br>19:12:42(UTC-5) | From: +17167134610<br>thomas Jessica | I don't understand it's not like I see u daily<br>It's like u popped up out of no where n<br>invaded my dream<br>**Source Extraction:** Logical (1), Logical (2) |
| 593 | SMS Messages | Outgoing | | | 02/01/2017<br>19:27:13(UTC-5) | To: +17167134610<br>thomas Jessica | Well<br>**Source Extraction:** Logical (1), Logical (2) |
| 594 | SMS Messages | Incoming | | | 02/01/2017<br>19:46:39(UTC-5) | From: +17167134610<br>thomas Jessica | Well what<br>**Source Extraction:** Logical (2), Logical (1) |
| 595 | SMS Messages | Outgoing | | | 02/01/2017<br>20:04:57(UTC-5) | To: +17169827216<br>Unknown | No<br>**Source Extraction:** Logical (1), Logical (2) |
| 596 | SMS Messages | Outgoing | | | 02/01/2017<br>20:05:06(UTC-5) | To: +17167134610<br>thomas Jessica | Well who knows<br>**Source Extraction:** Logical (1), Logical (2) |
| 597 | SMS Messages | Incoming | | | 02/01/2017<br>20:05:27(UTC-5) | From: +17169827216<br>Unknown | Ok hun I love you how's ur dinner<br>**Source Extraction:** Logical (1), Logical (2) |
| 598 | SMS Messages | Incoming | | | 02/01/2017<br>20:05:28(UTC-5) | From: +17167134610<br>thomas Jessica | Lol ur crazy<br>**Source Extraction:** Logical (2), Logical (1) |
| 599 | SMS Messages | Outgoing | | | 02/01/2017<br>20:05:41(UTC-5) | To: +17167134610<br>thomas Jessica | Y am I crazy<br>**Source Extraction:** Logical (1), Logical (2) |
| 600 | SMS Messages | Incoming | | | 02/01/2017<br>20:07:17(UTC-5) | From: +17169827216<br>Unknown | That's good hun<br>**Source Extraction:** Logical (2), Logical (1) |
| 601 | SMS Messages | Outgoing | | | 02/01/2017<br>20:22:32(UTC-5) | To: +17167134610<br>thomas Jessica | So is the real deal that u had a dream about<br>me and now u r afraid u want me<br>**Source Extraction:** Logical (1), Logical (2) |
| 602 | SMS Messages | Incoming | | | 02/01/2017<br>20:31:14(UTC-5) | From: +17167134610<br>thomas Jessica | Omg really<br>**Source Extraction:** Logical (2), Logical (1) |

**A-153**

| | | | | | | |
|---|---|---|---|---|---|---|
| 603 | SMS Messages | | | 20:31:40(UTC-5) | From: +17167134610 thomas Jessica | |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 604 | SMS Messages | Outgoing | | 02/01/2017 20:33:07(UTC-5) | To: +17169827216 Unknown | I'm going to go get a rub and lay down might get up to work out again and get a snack but if. Not night and love u |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 605 | SMS Messages | Incoming | | 02/01/2017 20:34:49(UTC-5) | From: +17169827216 Unknown | Ok baby I love you I'll say goodnight to you and give you kisses When I get home baby I love you so so much |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 606 | SMS Messages | Incoming | | 02/01/2017 20:36:54(UTC-5) | From: +17167134610 thomas Jessica | How can I answer that I am very emotional I just had twins lol |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 607 | SMS Messages | Outgoing | | 02/01/2017 20:37:21(UTC-5) | To: +17167134610 thomas Jessica | So that is a yes |
| 608 | SMS Messages | Incoming | | 02/01/2017 20:37:34(UTC-5) | From: +17167134610 thomas Jessica | Ha ha |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 609 | SMS Messages | Outgoing | | 02/01/2017 20:37:37(UTC-5) | To: +17167134610 thomas Jessica | So is it or not |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 610 | SMS Messages | Incoming | | 02/01/2017 20:38:06(UTC-5) | From: +17167134610 thomas Jessica | I dunno u figure it out |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 611 | SMS Messages | Outgoing | | 02/01/2017 20:38:26(UTC-5) | To: +17167134610 thomas Jessica | U r a pain in the ass |
| 612 | SMS Messages | Incoming | | 02/01/2017 20:39:05(UTC-5) | From: +17167134610 thomas Jessica | I know I am Thank u |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 613 | SMS Messages | Outgoing | | 02/01/2017 21:33:30(UTC-5) | To: +17169827216 Unknown | Let dog's out |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 614 | SMS Messages | Outgoing | | 02/01/2017 21:33:44(UTC-5) | To: +17169827216 Unknown | And what happened to 930 |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 615 | SMS Messages | Incoming | | 02/01/2017 21:34:11(UTC-5) | From: +17169827216 Unknown | Will do will be on way in moment waiting for windshied to defrost I'm sitting in my car leaving asap |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 616 | SMS Messages | Incoming | | 02/01/2017 21:42:50(UTC-5) | From: +17169827216 Unknown | On way |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 617 | SMS Messages | Outgoing | | 02/01/2017 21:43:06(UTC-5) | To: +17169827216 Unknown | K |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 618 | SMS Messages | Incoming | | 02/01/2017 21:43:39(UTC-5) | From: +17169827216 Unknown | Deer almost hit the car |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 619 | SMS Messages | Incoming | | 02/01/2017 21:49:41(UTC-5) | From: +17169827216 Unknown | I'm home |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 620 | SMS Messages | Outgoing | | 02/01/2017 21:50:40(UTC-5) | To: +17169827216 Unknown | On in shower |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 621 | SMS Messages | Outgoing | | 02/01/2017 21:58:39(UTC-5) | To: +17167134610 thomas Jessica | Yea |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 622 | SMS Messages | Incoming | | 02/01/2017 22:07:42(UTC-5) | From: +17167134610 thomas Jessica | Y would u do that |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 623 | SMS Messages | Outgoing | | 02/01/2017 22:08:57(UTC-5) | To: +17167134610 thomas Jessica | Give u something to think about |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 624 | SMS Messages | Incoming | | 02/01/2017 22:11:06(UTC-5) | From: +17167134610 thomas Jessica | I don't need idea I was hoping to not dream about u |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 625 | SMS Messages | Incoming | | 02/01/2017 22:11:20(UTC-5) | From: +17167134610 thomas Jessica | If u ruined it I will text u in middle of night again |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 626 | SMS Messages | Outgoing | | 02/02/2017 08:33:17(UTC-5) | To: +17167134610 thomas Jessica | So u don't want to dream about me fine did u again |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 627 | SMS Messages | Incoming | | 02/02/2017 08:44:26(UTC-5) | From: +17167134610 thomas Jessica | Really ?????? I wish not to talk about my dreams with u no more |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 628 | SMS Messages | Outgoing | | 02/02/2017 08:49:55(UTC-5) | To: +17167134610 thomas Jessica | Tell me |
| 629 | SMS Messages | Incoming | | 02/02/2017 08:57:17(UTC-5) | From: +17167134610 thomas Jessica | Ur so fucking demanding |
| 630 | SMS Messages | Outgoing | | 02/02/2017 08:57:34(UTC-5) | To: +17167134610 thomas Jessica | And |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 631 | SMS Messages | Incoming | | 02/02/2017 09:11:10(UTC-5) | From: +17169827216 Unknown | Good morning hun, come lay with me before I have to get up in a little while? |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 632 | SMS Messages | Incoming | | 02/02/2017 09:21:54(UTC-5) | From: +17167134610 thomas Jessica | Well I will tell u when I am good n ready |
| 633 | SMS Messages | Outgoing | | 02/02/2017 09:22:24(UTC-5) | To: +17167134610 thomas Jessica | Well u r ready |
| | | | | | | Source Extraction: Logical (1), Logical (2) |
| 634 | SMS Messages | Incoming | | 02/02/2017 09:22:34(UTC-5) | From: +17167134610 thomas Jessica | No not yet |
| 635 | SMS Messages | Outgoing | | 02/02/2017 09:29:29(UTC-5) | To: +17169827216 Unknown | Maybe in a few babe |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 636 | SMS Messages | Outgoing | | 02/02/2017 09:29:39(UTC-5) | To: +17167134610 thomas Jessica | Yes u r so tell |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 637 | SMS Messages | Incoming | | 02/02/2017 09:29:39(UTC-5) | From: +17169827216 Unknown | Okay baby |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 638 | SMS Messages | | | 02/02/2017 09:30:50(UTC-5) | From: +17167134610 thomas Jessica | I'm getting arielle ready for school we r a lil late |
| | | | | | | Source Extraction: Logical (2), Logical (1) |

| 639 | SMS Messages | Incoming | 02/02/2017 09:31:13(UTC-5) | From: +17169827216 Unknown | [text] Source Extraction: Logical (1), Logical (2) | |
|-----|------|------|------|------|------|------|
| 640 | SMS Messages | Outgoing | 02/02/2017 09:31:32(UTC-5) | To: +17169827216 Unknown | K babe Source Extraction: Logical (1), Logical (2) | |
| 641 | SMS Messages | Incoming | 02/02/2017 09:31:45(UTC-5) | From: +17169827216 Unknown | I love you, you should come down Source Extraction: Logical (1), Logical (2) | |
| 642 | SMS Messages | Incoming | 02/02/2017 09:31:48(UTC-5) | From: +17169827216 Unknown | If you want Source Extraction: Logical (1), Logical (2) | |
| 643 | SMS Messages | Incoming | 02/02/2017 10:51:39(UTC-5) | From: +17169827216 Unknown | At school hun walking to class Source Extraction: Logical (1), Logical (2) | |
| 644 | SMS Messages | Outgoing | 02/02/2017 11:02:35(UTC-5) | To: +17169827216 Unknown | Love u Source Extraction: Logical (1), Logical (2) | |
| 645 | SMS Messages | Incoming | 02/02/2017 11:03:06(UTC-5) | From: +17169827216 Unknown | I love you too Source Extraction: Logical (1), Logical (2) | |
| 646 | SMS Messages | Incoming | 02/02/2017 11:18:59(UTC-5) | From: +17167134610 thomas Jessica | Well let's just say u r no longer allowed to send me photos N yes u madeur way in my head again Source Extraction: Logical (1), Logical (2) | |
| 647 | SMS Messages | Outgoing | 02/02/2017 11:31:27(UTC-5) | To: +17167134610 thomas Jessica | Lol | |
| 648 | SMS Messages | Incoming | 02/02/2017 12:14:46(UTC-5) | From: +17169827216 Unknown | Almost done with my first class hun then going to my next class, how's your morning going? I miss you love, did you talk to the recruiter? Source Extraction: Logical (1), Logical (2) | |
| 649 | SMS Messages | Incoming | 02/02/2017 12:19:36(UTC-5) | From: +17169827216 Unknown | Fine don't answer your phone lol I see how it is Source Extraction: Logical (1), Logical (2) | |
| 650 | SMS Messages | Incoming | 02/02/2017 12:29:54(UTC-5) | From: +17167134610 thomas Jessica | It's not funny Source Extraction: Logical (2), Logical (1) | |
| 651 | SMS Messages | Incoming | 02/02/2017 12:30:05(UTC-5) | From: +17167134610 thomas Jessica | I still don't understand how or why Source Extraction: Logical (2), Logical (1) | |
| 652 | SMS Messages | Incoming | 02/02/2017 12:30:28(UTC-5) | From: +17169827216 Unknown | Well the teacher just walked in so I'll call you at 1:45 after class unless it's over early Source Extraction: Logical (1), Logical (2) | |
| 653 | SMS Messages | Outgoing | 02/02/2017 12:30:29(UTC-5) | To: +17167134610 thomas Jessica | Idk Source Extraction: Logical (1), Logical (2) | |
| 654 | SMS Messages | Incoming | 02/02/2017 12:30:34(UTC-5) | From: +17169827216 Unknown | Have fun love u hun Source Extraction: Logical (2), Logical (1) | |
| 655 | SMS Messages | Outgoing | 02/02/2017 12:30:49(UTC-5) | To: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) | |
| 656 | SMS Messages | Incoming | 02/02/2017 13:29:04(UTC-5) | From: +17169827216 Unknown | I'm getting out in a couple mins Source Extraction: Logical (2), Logical (1) | |
| 657 | SMS Messages | Outgoing | 02/02/2017 13:30:26(UTC-5) | To: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) | |
| 658 | SMS Messages | Incoming | 02/02/2017 13:30:41(UTC-5) | From: +17169827216 Unknown | I love you Source Extraction: Logical (2), Logical (1) | |
| 659 | SMS Messages | Outgoing | 02/02/2017 13:30:58(UTC-5) | To: +17169827216 Unknown | U to Source Extraction: Logical (1), Logical (2) | |
| 660 | SMS Messages | Incoming | 02/02/2017 14:54:52(UTC-5) | From: +17167134610 thomas Jessica | I am sticking with u do it to me Source Extraction: Logical (1), Logical (2) | |
| 661 | SMS Messages | Incoming | 02/02/2017 14:57:21(UTC-5) | From: +17163310025 Amanda | Holy fuck I'm going to die of a heart attack now the MRI was approved having it tomorrow and they just called to tell me it's a $75.00 copay I'm literally fucked I'm going to have to sell my body to science Source Extraction: Logical (2), Logical (1) | |
| 662 | SMS Messages | Incoming | 02/02/2017 15:39:25(UTC-5) | From: +17169827216 Unknown | Umm love u too Source Extraction: Logical (2), Logical (1) | |
| 663 | SMS Messages | Outgoing | 02/02/2017 15:39:44(UTC-5) | To: +17169827216 Unknown | Love u to Source Extraction: Logical (1), Logical (2) | |
| 664 | SMS Messages | Incoming | 02/02/2017 15:40:03(UTC-5) | From: +17169827216 Unknown | I'm going to work I'll call u when I'm out hun I love you babe Source Extraction: Logical (2), Logical (1) | |
| 665 | SMS Messages | Outgoing | 02/02/2017 15:40:19(UTC-5) | To: +17169827216 Unknown | Love u to hun Source Extraction: Logical (1), Logical (2) | |
| 666 | SMS Messages | Outgoing | 02/02/2017 15:40:55(UTC-5) | To: +17169827216 Unknown | So y u going to your gram so much this it what happened when u where talking to someone Source Extraction: Logical (1), Logical (2) | |
| 667 | SMS Messages | Outgoing | 02/02/2017 15:41:03(UTC-5) | To: +17163310025 Amanda | Lovey Source Extraction: Logical (1), Logical (2) | |
| 668 | SMS Messages | Incoming | 02/02/2017 15:41:33(UTC-5) | From: +17169827216 Unknown | I was going there either way and still will continue to Source Extraction: Logical (1), Logical (2) | |
| 669 | SMS Messages | Incoming | 02/02/2017 15:41:47(UTC-5) | From: +17169827216 Unknown | And I'm going way less actually Source Extraction: Logical (1), Logical (2) | |
| 670 | SMS Messages | Outgoing | 02/02/2017 15:45:09(UTC-5) | To: +17169827216 Unknown | No the last couple weeks u have been going there a lot Source Extraction: Logical (2), Logical (1) | |
| 671 | SMS Messages | Outgoing | 02/02/2017 16:04:40(UTC-5) | To: +17167134610 thomas Jessica | O ok Source Extraction: Logical (2), Logical (1) | |
| 672 | SMS Messages | Incoming | 02/02/2017 18:28:52(UTC-5) | From: +17169827216 Unknown | Going to the bathroom quick hun, just wanted to take a second to tell you I love you and I miss you hun and can't wait to come home Source Extraction: Logical (2), Logical (1) | |
| 673 | SMS Messages | Outgoing | 02/02/2017 18:36:15(UTC-5) | To: +17169827216 Unknown | Love u to Source Extraction: Logical (1), Logical (2) | |
| 674 | SMS Messages | Incoming | 02/02/2017 19:15:34(UTC-5) | From: +17166018946 Rob | Do you need a garage fridge possibly on March 1st?? Source Extraction: Logical (1), Logical (2) | |

**A-155**

| # | Type | Direction | | Timestamp | Party | Message |
|---|---|---|---|---|---|---|
| 675 | SMS Messages | | | 02/02/2017 19:20:12(UTC-5) | | **Source Extraction:** Logical (1), Logical (2) |
| 676 | SMS Messages | Outgoing | | 02/02/2017 19:20:24(UTC-5) | To: +17166018946 Rob | Cuz I do need one <br> **Source Extraction:** Logical (2), Logical (1) |
| 677 | SMS Messages | Incoming | | 02/02/2017 19:21:13(UTC-5) | From: +17167134610 thomas Jessica | What u don't wanna talk to me today I see how u r it's cool <br> **Source Extraction:** Logical (1), Logical (2) |
| 678 | SMS Messages | Outgoing | | 02/02/2017 19:21:35(UTC-5) | To: +17167134610 thomas Jessica | I was waiting for u <br> **Source Extraction:** Logical (1), Logical (2) |
| 679 | SMS Messages | Incoming | | 02/02/2017 19:23:08(UTC-5) | From: +17166018946 Rob | Well you can use one but it's like our back up so I mean slim chances of ever needing it again but it's yours when I move out <br> **Source Extraction:** Logical (1), Logical (2) |
| 680 | SMS Messages | Incoming | | 02/02/2017 19:24:32(UTC-5) | From: +17167134610 thomas Jessica | Waiting for me to what <br> **Source Extraction:** Logical (1), Logical (2) |
| 681 | SMS Messages | Outgoing | | 02/02/2017 19:25:40(UTC-5) | To: +17167134610 thomas Jessica | Text me <br> **Source Extraction:** Logical (2), Logical (1) |
| 682 | SMS Messages | Incoming | | 02/02/2017 19:26:11(UTC-5) | From: +17167134610 thomas Jessica | Oh I c <br> U always text me <br> **Source Extraction:** Logical (2), Logical (1) |
| 683 | SMS Messages | Outgoing | | 02/02/2017 19:41:49(UTC-5) | To: +17167134610 thomas Jessica | U can to <br> **Source Extraction:** Logical (1), Logical (2) |
| 684 | SMS Messages | Outgoing | | 02/02/2017 19:42:21(UTC-5) | To: +17169827216 Unknown | Thanks for being a bitch to me made me feel good <br> **Source Extraction:** Logical (1), Logical (2) |
| 685 | SMS Messages | Incoming | | 02/02/2017 19:44:41(UTC-5) | From: +17167134610 thomas Jessica | I know but I never wanna piss ppl off who r with u <br> N when u text first I know they are not around <br> **Source Extraction:** Logical (2), Logical (1) |
| 686 | SMS Messages | Outgoing | | 02/02/2017 19:53:49(UTC-5) | To: +17167134610 thomas Jessica | Who cares <br> **Source Extraction:** Logical (1), Logical (2) |
| 687 | SMS Messages | Incoming | | 02/02/2017 19:55:49(UTC-5) | From: +17167134610 thomas Jessica | Well if u don't then I won't <br> **Source Extraction:** Logical (2), Logical (1) |
| 688 | SMS Messages | Incoming | | 02/02/2017 19:56:04(UTC-5) | From: +17167134610 thomas Jessica | Ok <br> **Source Extraction:** Logical (1), Logical (2) |
| 689 | SMS Messages | Incoming | | 02/02/2017 19:57:20(UTC-5) | From: +17169132718 Mom | Grandpa wants to go to Florida. I told him he could hitch a ride with you. <br> **Source Extraction:** Logical (1), Logical (2) |
| 690 | SMS Messages | Outgoing | | 02/02/2017 19:58:51(UTC-5) | To: +17169132718 Mom | K <br> **Source Extraction:** Logical (1), Logical (2) |
| 691 | SMS Messages | Incoming | | 02/02/2017 21:01:16(UTC-5) | From: +17169827216 Unknown | I wasn't a bitch to u <br> **Source Extraction:** Logical (2), Logical (1) |
| 692 | SMS Messages | Outgoing | | 02/02/2017 21:03:19(UTC-5) | To: +17169827216 Unknown | U where <br> **Source Extraction:** Logical (1), Logical (2) |
| 693 | SMS Messages | Incoming | | 02/02/2017 21:10:10(UTC-5) | From: +17169827216 Unknown | I didn't mean to be I'm sorry, I liked that you came and saw me I was stressed as shit and it calmed me down a little bit seeing you hun I'm sorry I didn't mean to be a bitch to u baby I'm sorry <br> **Source Extraction:** Logical (1), Logical (2) |
| 694 | SMS Messages | Incoming | | 02/02/2017 21:20:55(UTC-5) | From: +17169827216 Unknown | Also if you could come downstairs with me I'd like to discuss my money situation for a few moments <br> **Source Extraction:** Logical (1), Logical (2) |
| 695 | SMS Messages | Incoming | | 02/02/2017 21:37:21(UTC-5) | From: +17169827216 Unknown | ASAP tho cause tomorrow is an early day <br> **Source Extraction:** Logical (1), Logical (2) |
| 696 | SMS Messages | Outgoing | | 02/02/2017 21:37:47(UTC-5) | To: +17169827216 Unknown | Ok then <br> **Source Extraction:** Logical (1), Logical (2) |
| 697 | SMS Messages | Incoming | | 02/02/2017 22:15:03(UTC-5) | From: +17169827216 Unknown | Goodnight hun I love you <br> **Source Extraction:** Logical (1), Logical (2) |
| 698 | SMS Messages | Outgoing | | 02/02/2017 22:16:43(UTC-5) | To: +17169827216 Unknown | Love u to <br> **Source Extraction:** Logical (1), Logical (2) |
| 699 | SMS Messages | Outgoing | | 02/02/2017 22:17:13(UTC-5) | To: +17167134610 thomas Jessica | Love u sweet dreams maybe I'll be spot on tonight <br> **Source Extraction:** Logical (1), Logical (2) |
| 700 | SMS Messages | Incoming | | 02/02/2017 22:23:05(UTC-5) | From: +17167134610 thomas Jessica | Lol ur funny <br> Maybe u will who knows makes me wonder more n more if u can compare to dreams <br> **Source Extraction:** Logical (1), Logical (2) |
| 701 | SMS Messages | Outgoing | | 02/02/2017 22:44:02(UTC-5) | To: +17167134610 thomas Jessica | O yea <br> **Source Extraction:** Logical (2), Logical (1) |
| 702 | SMS Messages | Incoming | | 02/03/2017 06:38:54(UTC-5) | From: +17167134610 thomas Jessica | U lost no dreaming about u last night <br> Didn't get much sleep lol <br> Called nicu a lot and nothing changed (which is good cause they are doing amazing) everytime I called but I still have this weird feeling hopefully it passes <br> **Source Extraction:** Logical (1), Logical (2) |
| 703 | SMS Messages | Outgoing | | 02/03/2017 07:03:50(UTC-5) | To: +17167134610 thomas Jessica | No I win u still think about me all night or <br> **Source Extraction:** Logical (1), Logical (2) |
| 704 | SMS Messages | Outgoing | | 02/03/2017 07:04:08(UTC-5) | To: +17167134610 thomas Jessica | U wouldn't have text <br> **Source Extraction:** Logical (2), Logical (1) |
| 705 | SMS Messages | Outgoing | | 02/03/2017 07:31:44(UTC-5) | To: +17169827216 Unknown | Love u baby cakes <br> **Source Extraction:** Logical (2), Logical (1) |
| 706 | SMS Messages | Incoming | | 02/03/2017 07:31:49(UTC-5) | From: +17169827216 Unknown | At school hun text me when you guys wake up I love u <br> **Source Extraction:** Logical (2), Logical (1) |
| 707 | SMS Messages | Incoming | | 02/03/2017 07:31:52(UTC-5) | From: +17169827216 Unknown | Love u too <br> **Source Extraction:** Logical (2), Logical (1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 708 | SMS Messages | Incoming | | | 07:34:20(UTC-5) | Unknown | From: +17169827216 |
| 709 | SMS Messages | Incoming | | | 02/03/2017 07:35:09(UTC-5) | From: +17169827216 Unknown | I'm not but I text u and ur usually not up, sorry, we can talk if u want Source Extraction: Logical (1), Logical (2) |
| 710 | SMS Messages | Incoming | | | 02/03/2017 08:01:20(UTC-5) | From: +17167134610 thomas Jessica | Haha Source Extraction: Logical (1), Logical (2) |
| 711 | SMS Messages | Incoming | | | 02/03/2017 08:02:10(UTC-5) | From: +17167134610 thomas Jessica | I dunno what word best describes how u fit in my life Source Extraction: Logical (1), Logical (2) |
| 712 | SMS Messages | Outgoing | | | 02/03/2017 08:05:22(UTC-5) | To: +17167134610 thomas Jessica | U tell me |
| 713 | SMS Messages | Outgoing | | | 02/03/2017 08:05:42(UTC-5) | To: +17169827216 Unknown | Well u sent thoes text in 2 sec Source Extraction: Logical (1), Logical (2) |
| 714 | SMS Messages | Incoming | | | 02/03/2017 08:06:24(UTC-5) | From: +17169827216 Unknown | Cause I sent one to you and I got yours when I sent it to you so I responded to yours Source Extraction: Logical (2), Logical (1) |
| 715 | SMS Messages | Outgoing | | | 02/03/2017 08:07:12(UTC-5) | To: +17169827216 Unknown | O Source Extraction: Logical (1), Logical (2) |
| 716 | SMS Messages | Incoming | | | 02/03/2017 08:07:21(UTC-5) | From: +17169827216 Unknown | Yeahhhh I love you hun Source Extraction: Logical (1), Logical (2) |
| 717 | SMS Messages | Incoming | | | 02/03/2017 08:18:51(UTC-5) | From: +17167134610 thomas Jessica | I got nothing Source Extraction: Logical (1), Logical (2) |
| 718 | SMS Messages | Outgoing | | | 02/03/2017 08:19:46(UTC-5) | To: +17167134610 thomas Jessica | U got nothing but a wet pussy from thinking about me all the time Source Extraction: Logical (1), Logical (2) |
| 719 | SMS Messages | Incoming | | | 02/03/2017 08:21:56(UTC-5) | From: +17167134610 thomas Jessica | Screw u It's not like that all the time Just sometimes usually well I'm sleeping Source Extraction: Logical (2), Logical (1) |
| 720 | SMS Messages | Incoming | | | 02/03/2017 08:22:19(UTC-5) | From: +17167134610 thomas Jessica | So maybe u r just a dream that never happens Source Extraction: Logical (1), Logical (2) |
| 721 | SMS Messages | Incoming | | | 02/03/2017 08:23:42(UTC-5) | To: +17167134610 thomas Jessica | Lol Source Extraction: Logical (1), Logical (2) |
| 722 | MMS Messages | Incoming | 1 | | 02/03/2017 08:34:58(UTC-5) | From: +17169827216 Unknown | IMG_0715.jpg Source Extraction: Logical (2), Logical (1) |
| 723 | MMS Messages | Incoming | 1 | | 02/03/2017 08:35:02(UTC-5) | From: +17169827216 Unknown | IMG_0716.jpg Source Extraction: Logical (2), Logical (1) |
| 724 | SMS Messages | Incoming | | | 02/03/2017 08:44:16(UTC-5) | From: +17169827216 Unknown | Read the rest of the messages I sent youcause I called him out on it but you didn't let me finish reading Source Extraction: Logical (2), Logical (1) |
| 725 | SMS Messages | Incoming | | | 02/03/2017 08:45:57(UTC-5) | From: +17169827216 Unknown | And I'm on break I just got out when you called that's why I couldn't answer Carly's phone call Source Extraction: Logical (2), Logical (1) |
| 726 | SMS Messages | Outgoing | | | 02/03/2017 08:54:42(UTC-5) | To: +17169827216 Unknown | Is your number one Facebook Source Extraction: Logical (2), Logical (1) |
| 727 | SMS Messages | Incoming | | | 02/03/2017 09:11:01(UTC-5) | From: +17169827216 Unknown | You knew that nick but according to what you said the cops said he doesn't want to talk to me so no nick I haven't fuckin talked to him. You've known since then that I wanted to but oh fuckin well right. Sorry next time some guy texts me I'll keep it to myself instead of telling you. Sorry that I'm trying to fix shit and make shit better. Source Extraction: Logical (2), Logical (1) |
| 728 | SMS Messages | Incoming | | | 02/03/2017 09:11:26(UTC-5) | From: +17169827216 Unknown | Hence why I called you and Carly trying to get ahold of you the first message I got and then I found out his last name. Source Extraction: Logical (1), Logical (2) |
| 729 | SMS Messages | Outgoing | | | 02/03/2017 09:11:56(UTC-5) | To: +17169827216 Unknown | I don't read books Source Extraction: Logical (1), Logical (2) |
| 730 | SMS Messages | Incoming | | | 02/03/2017 09:12:23(UTC-5) | From: +17169827216 Unknown | Good don't read them then Source Extraction: Logical (2), Logical (1) |
| 731 | SMS Messages | Outgoing | | | 02/03/2017 09:13:16(UTC-5) | To: +17169827216 Unknown | Ok then Source Extraction: Logical (2), Logical (1) |
| 732 | SMS Messages | Incoming | | | 02/03/2017 09:13:29(UTC-5) | From: +17169827216 Unknown | Ok. Source Extraction: Logical (2), Logical (1) |
| 733 | SMS Messages | Incoming | | | 02/03/2017 09:33:10(UTC-5) | From: +17169827216 Unknown | I have my next class in 20 mins if you'd like to talk to me during these next 20 mins. Source Extraction: Logical (2), Logical (1) |
| 734 | SMS Messages | Incoming | | | 02/03/2017 09:33:33(UTC-5) | From: +17163310025 Amanda | I'm going in to the ban then can meet you I'll call you as soon as done I'll go to the gym after Source Extraction: Logical (2), Logical (1) |
| 735 | SMS Messages | Outgoing | | | 02/03/2017 09:33:55(UTC-5) | To: +17163310025 Amanda | K Source Extraction: Logical (2), Logical (1) |
| 736 | SMS Messages | Incoming | | | 02/03/2017 10:25:49(UTC-5) | From: +17169132718 Mom | 301-447-1200 FEMA Transcripts, certificates Source Extraction: Logical (2), Logical (1) |
| 737 | SMS Messages | Incoming | | | 02/03/2017 11:52:05(UTC-5) | From: +17169827216 Unknown | I love u r u gonna tell me the issue Source Extraction: Logical (2), Logical (1) |
| 738 | SMS Messages | Outgoing | | | 02/03/2017 11:54:07(UTC-5) | To: +17169827216 Unknown | What do u want to do wile we r on vacation Source Extraction: Logical (2), Logical (1) |

A-157

| | | | | | | |
|---|---|---|---|---|---|---|
| 739 | SMS Messages | | | 11:55:57(UTC-5) | Unknown | for some things<br>Source Extraction: Logical (2), Logical (1) |
| 740 | SMS Messages | Outgoing | | 02/03/2017<br>12:07:56(UTC-5) | +17169827216 | Get breed<br>Source Extraction: Logical (1), Logical (2) |
| 741 | SMS Messages | Incoming | | 02/03/2017<br>12:08:59(UTC-5) | From: +17169827216<br>Unknown | I don't have money, and you just got bread last night I'll have to come home get Money and then go get it<br>Source Extraction: Logical (2), Logical (1) |
| 742 | SMS Messages | Incoming | | 02/03/2017<br>12:28:13(UTC-5) | From: +17167134610<br>thomas Jessica | Well I got good news<br>Source Extraction: Logical (2), Logical (1) |
| 743 | SMS Messages | Outgoing | | 02/03/2017<br>12:30:29(UTC-5) | To: +17167134610<br>thomas Jessica | What<br>Source Extraction: Logical (1), Logical (2) |
| 744 | SMS Messages | Outgoing | | 02/03/2017<br>12:35:43(UTC-5) | To: +17167134610<br>thomas Jessica | So<br>Source Extraction: Logical (1), Logical (2) |
| 745 | SMS Messages | Outgoing | | 02/03/2017<br>12:38:56(UTC-5) | To: +17167134610<br>thomas Jessica | So that good news<br>Source Extraction: Logical (1), Logical (2) |
| 746 | SMS Messages | Incoming | | 02/03/2017<br>12:39:45(UTC-5) | From: +17167134610<br>thomas Jessica | Yes because now when I go to court in a couple months he already stated they were his kids<br>Source Extraction: Logical (2), Logical (1) |
| 747 | SMS Messages | Incoming | | 02/03/2017<br>12:40:05(UTC-5) | From: +17167134610<br>thomas Jessica | I'm smarter than I look lol<br>Source Extraction: Logical (2), Logical (1) |
| 748 | SMS Messages | Outgoing | | 02/03/2017<br>13:05:11(UTC-5) | To: +17167134610<br>thomas Jessica | Lol<br>Source Extraction: Logical (1), Logical (2) |
| 749 | SMS Messages | Incoming | | 02/03/2017<br>13:10:28(UTC-5) | From: +17167134610<br>thomas Jessica | Omg<br>Source Extraction: Logical (2), Logical (1) |
| 750 | SMS Messages | Outgoing | | 02/03/2017<br>13:10:37(UTC-5) | To: +17167134610<br>thomas Jessica | What<br>Source Extraction: Logical (1), Logical (2) |
| 751 | SMS Messages | Incoming | | 02/03/2017<br>13:11:30(UTC-5) | From: +17167134610<br>thomas Jessica | Now I am at hospital n I thought my baby was gonna be off oxygen n she is not<br>She is actually spitting up a lot of mucous so now I'm worried<br>Source Extraction: Logical (2), Logical (1) |
| 752 | SMS Messages | Outgoing | | 02/03/2017<br>13:12:40(UTC-5) | To: +17167134610<br>thomas Jessica | Wth<br>Source Extraction: Logical (1), Logical (2) |
| 753 | SMS Messages | Incoming | | 02/03/2017<br>13:14:14(UTC-5) | From: +17167134610<br>thomas Jessica | I hate this so much<br>Source Extraction: Logical (2), Logical (1) |
| 754 | SMS Messages | Incoming | | 02/03/2017<br>13:14:28(UTC-5) | From: +17167134610<br>thomas Jessica | I wish I wouldn't of had them so early<br>Source Extraction: Logical (2), Logical (1) |
| 755 | SMS Messages | Outgoing | | 02/03/2017<br>13:40:41(UTC-5) | To: +17167134610<br>thomas Jessica | U can't help that<br>Source Extraction: Logical (1), Logical (2) |
| 756 | SMS Messages | Incoming | | 02/03/2017<br>13:42:02(UTC-5) | From: +17169827216<br>Unknown | I'm gonna knock your ex wife the fuck out<br>Source Extraction: Logical (2), Logical (1) |
| 757 | SMS Messages | Outgoing | | 02/03/2017<br>13:43:08(UTC-5) | To: +17169827216<br>Unknown | Y<br>Source Extraction: Logical (1), Logical (2) |
| 758 | SMS Messages | Incoming | | 02/03/2017<br>13:43:51(UTC-5) | From: +17167134610<br>thomas Jessica | Well technically I think I did it to myself. Cause I never relaxed and I found out having sex brings on labor so going to see tommy all the time didn't help<br>Source Extraction: Logical (2), Logical (1) |
| 759 | SMS Messages | Incoming | | 02/03/2017<br>13:43:53(UTC-5) | From: +17169827216<br>Unknown | Come down here and I'll tell u cause she's on her fuckin way here<br>Source Extraction: Logical (1), Logical (2) |
| 760 | SMS Messages | Incoming | | 02/03/2017<br>13:44:08(UTC-5) | From: +17169827216<br>Unknown | She's being a bitch that's why about her stupid taxes<br>Source Extraction: Logical (1), Logical (2) |
| 761 | SMS Messages | Incoming | | 02/03/2017<br>13:59:49(UTC-5) | From: +17169827216<br>Unknown | Did you say something to her about those emails I saw? Cause coincidentally she deleted all the emails<br>Source Extraction: Logical (1), Logical (2) |
| 762 | SMS Messages | Incoming | | 02/03/2017<br>14:45:11(UTC-5) | From: +17169827216<br>Unknown | I'm at work hun, love u have fun lol<br>Source Extraction: Logical (2), Logical (1) |
| 763 | SMS Messages | Incoming | | 02/03/2017<br>15:13:02(UTC-5) | From: +17163310025<br>Amanda | So much for a2:30 appointment<br>Source Extraction: Logical (2), Logical (1) |
| 764 | SMS Messages | Incoming | | 02/03/2017<br>15:13:13(UTC-5) | From: +17163310025<br>Amanda | Still god dam waiting<br>Source Extraction: Logical (2), Logical (1) |
| 765 | SMS Messages | Incoming | | 02/03/2017<br>15:14:11(UTC-5) | From: +17163310025<br>Amanda | Did Colleen do yours<br>Source Extraction: Logical (2), Logical (1) |
| 766 | SMS Messages | Incoming | | 02/03/2017<br>15:14:24(UTC-5) | From: +17163310025<br>Amanda | ?<br>Source Extraction: Logical (2), Logical (1) |
| 767 | SMS Messages | Outgoing | | 02/03/2017<br>15:18:05(UTC-5) | To: +17163310025<br>Amanda | No went to Amherst<br>Source Extraction: Logical (2), Logical (1) |
| 768 | SMS Messages | Outgoing | | 02/03/2017<br>15:25:18(UTC-5) | To: +17169827216<br>Unknown | I think we should change your phone number<br>Source Extraction: Logical (2), Logical (1) |
| 769 | SMS Messages | Outgoing | | 02/03/2017<br>16:08:49(UTC-5) | To: +17169827216<br>Unknown | And thanks for telling me nothing for vacation I told u things in Florida<br>Source Extraction: Logical (2), Logical (1) |
| 770 | MMS Messages | Outgoing | 1 | 02/03/2017<br>16:10:22(UTC-5) | To: +17169827216<br>Unknown | Screenshot95201702<br>03-160948.jpg<br><br>Source Extraction: Logical (2), Logical (1) |
| 771 | SMS Messages | Outgoing | | 02/03/2017<br>16:38:44(UTC-5) | To: +17167134610<br>thomas Jessica | So how's everything<br>Source Extraction: Logical (1), Logical (2) |
| 772 | SMS Messages | Incoming | | 02/03/2017<br>16:43:53(UTC-5) | From: +17163310025<br>Amanda | Literally getting nothing back I'm almost done<br>Source Extraction: Logical (2), Logical (1) |
| 773 | SMS Messages | Outgoing | | 02/03/2017<br>16:44:12(UTC-5) | To: +17163310025<br>Amanda | Y not<br>Source Extraction: Logical (1), Logical (2) |

# A-158

| | | | | | | |
|---|---|---|---|---|---|---|
| 774 | SMS Messages | | | 16:45:23(UTC-5) | thomas Jessica | I found out I can hold both babies for 1 hour on each shift so now I'm happy<br>Still worried about Madison spitting up but I can handle that<br>**Source Extraction:** Logical (1), Logical (2) |
| 775 | SMS Messages | Incoming | | 02/03/2017 16:45:27(UTC-5) | From: +17167134610 thomas Jessica | I think<br>**Source Extraction:** Logical (2), Logical (1) |
| 776 | SMS Messages | Outgoing | | 02/03/2017 16:45:56(UTC-5) | To: +17167134610 thomas Jessica | Nice<br>**Source Extraction:** Logical (1), Logical (2) |
| 777 | SMS Messages | Incoming | | 02/03/2017 16:46:16(UTC-5) | From: +17167134610 thomas Jessica | How bout u<br>**Source Extraction:** Logical (1), Logical (2) |
| 778 | SMS Messages | Outgoing | | 02/03/2017 16:47:07(UTC-5) | To: +17167134610 thomas Jessica | Not to bad<br>**Source Extraction:** Logical (1), Logical (2) |
| 779 | SMS Messages | Incoming | | 02/03/2017 16:54:09(UTC-5) | From: +17167134610 thomas Jessica | How the relationship going over there<br>**Source Extraction:** Logical (1), Logical (2) |
| 780 | SMS Messages | Outgoing | | 02/03/2017 16:54:28(UTC-5) | To: +17167134610 thomas Jessica | Lol<br>**Source Extraction:** Logical (2), Logical (1) |
| 781 | SMS Messages | Incoming | | 02/03/2017 16:55:13(UTC-5) | From: +17163310025 Amanda | Because I'm a millionaire and didn't have insurance 2 months<br>**Source Extraction:** Logical (2), Logical (1) |
| 782 | SMS Messages | Outgoing | | 02/03/2017 16:57:59(UTC-5) | To: +17163310025 Amanda | R u kidding<br>**Source Extraction:** Logical (2), Logical (1) |
| 783 | SMS Messages | Incoming | | 02/03/2017 17:18:45(UTC-5) | From: +17167134610 thomas Jessica | I'm serious she still plan on moving out soon<br>**Source Extraction:** Logical (1), Logical (2) |
| 784 | SMS Messages | Outgoing | | 02/03/2017 17:23:07(UTC-5) | To: +17167134610 thomas Jessica | Yea the 15<br>**Source Extraction:** Logical (1), Logical (2) |
| 785 | SMS Messages | Incoming | | 02/03/2017 17:23:27(UTC-5) | From: +17167134610 thomas Jessica | Oh good good<br>**Source Extraction:** Logical (1), Logical (2) |
| 786 | SMS Messages | Incoming | | 02/03/2017 17:23:44(UTC-5) | From: +17167134610 thomas Jessica | Maybe when my twins come home I can bring them over lol<br>**Source Extraction:** Logical (1), Logical (2) |
| 787 | SMS Messages | Outgoing | | 02/03/2017 17:26:46(UTC-5) | To: +17167134610 thomas Jessica | Yea we r getting aong<br>**Source Extraction:** Logical (1), Logical (2) |
| 788 | SMS Messages | Incoming | | 02/03/2017 17:27:26(UTC-5) | From: +17167134610 thomas Jessica | That's shocking<br>**Source Extraction:** Logical (1), Logical (2) |
| 789 | SMS Messages | Incoming | | 02/03/2017 17:27:29(UTC-5) | From: +17167134610 thomas Jessica | Y<br>**Source Extraction:** Logical (1), Logical (2) |
| 790 | SMS Messages | Outgoing | | 02/03/2017 17:29:48(UTC-5) | To: +17167134610 thomas Jessica | Y<br>**Source Extraction:** Logical (2), Logical (1) |
| 791 | SMS Messages | Incoming | | 02/03/2017 17:31:32(UTC-5) | From: +17167134610 thomas Jessica | U guys never get along<br>What's the catch did she find u a girl ???<br>**Source Extraction:** Logical (1), Logical (2) |
| 792 | SMS Messages | Outgoing | | 02/03/2017 17:33:52(UTC-5) | To: +17167134610 thomas Jessica | No lol<br>**Source Extraction:** Logical (2), Logical (1) |
| 793 | SMS Messages | Incoming | | 02/03/2017 17:34:01(UTC-5) | From: +17167134610 thomas Jessica | Oh damn<br>**Source Extraction:** Logical (1), Logical (2) |
| 794 | SMS Messages | Outgoing | | 02/03/2017 17:34:08(UTC-5) | To: +17167134610 thomas Jessica | U know<br>**Source Extraction:** Logical (1), Logical (2) |
| 795 | SMS Messages | Incoming | | 02/03/2017 17:41:15(UTC-5) | From: +17167134610 thomas Jessica | I read this thing online<br>That about ur in a relationship u can't be friends after cause there is always too much tension<br>**Source Extraction:** Logical (1), Logical (2) |
| 796 | SMS Messages | Outgoing | | 02/03/2017 17:45:22(UTC-5) | To: +17167134610 thomas Jessica | Will see<br>**Source Extraction:** Logical (1), Logical (2) |
| 797 | SMS Messages | Incoming | | 02/03/2017 17:50:04(UTC-5) | From: +17167134610 thomas Jessica | Let me know how that works out for u<br>At least u don't have no kids to link u together if it don't work out<br>Are u gonna get jealous if u see her with another man<br>And is she gonna get jealous if she sees u with another girl<br>**Source Extraction:** Logical (1), Logical (2) |
| 798 | SMS Messages | Outgoing | | 02/03/2017 17:58:41(UTC-5) | To: +17169827216 Unknown | Call me<br>**Source Extraction:** Logical (2), Logical (1) |
| 799 | SMS Messages | Incoming | | 02/03/2017 18:12:37(UTC-5) | From: +17167134610 thomas Jessica | Cant talk helping my mom with turkey dinner<br>Will call u shortly<br>**Source Extraction:** Logical (1), Logical (2) |
| 800 | SMS Messages | Outgoing | | 02/03/2017 18:14:16(UTC-5) | To: +17167134610 thomas Jessica | K<br>**Source Extraction:** Logical (1), Logical (2) |
| 801 | SMS Messages | Incoming | | 02/03/2017 19:19:58(UTC-5) | From: +17167134610 thomas Jessica | I hate u more than ever right now<br>**Source Extraction:** Logical (1), Logical (2) |
| 802 | SMS Messages | Outgoing | | 02/03/2017 19:20:12(UTC-5) | To: +17167134610 thomas Jessica | Lol y<br>**Source Extraction:** Logical (2), Logical (1) |
| 803 | SMS Messages | Incoming | | 02/03/2017 19:21:48(UTC-5) | From: +17167134610 thomas Jessica | Cause u think this is normal it is not<br>I will keep things to myself from now on<br>**Source Extraction:** Logical (2), Logical (1) |
| 804 | SMS Messages | Outgoing | | 02/03/2017 19:22:08(UTC-5) | To: +17167134610 thomas Jessica | Stop please it's nice<br>**Source Extraction:** Logical (1), Logical (2) |
| 805 | SMS Messages | Incoming | | 02/03/2017 19:22:20(UTC-5) | From: +17167134610 thomas Jessica | For u<br>**Source Extraction:** Logical (1), Logical (2) |
| 806 | SMS Messages | Outgoing | | 02/03/2017 19:22:30(UTC-5) | To: +17167134610 thomas Jessica | U to<br>**Source Extraction:** Logical (1), Logical (2) |
| 807 | SMS Messages | Incoming | | 02/03/2017 19:22:54(UTC-5) | From: +17167134610 thomas Jessica | I'm thinking I need to text tommy more and go to his house more and I will Be ok<br>**Source Extraction:** Logical (1), Logical (2) |

| 808 | SMS Messages | | | | 19:23:10(UTC-5) | thomas Jessica | |
| 809 | SMS Messages | Incoming | | | 02/03/2017 19:24:38(UTC-5) | From: +17167134610 thomas Jessica | I am still wondering y this happened but let it be well known it will NEVER EVER happen again |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 810 | SMS Messages | Outgoing | | | 02/03/2017 19:24:56(UTC-5) | To: +17167134610 thomas Jessica | Stop |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 811 | SMS Messages | Outgoing | | | 02/03/2017 19:26:42(UTC-5) | To: +17167134610 thomas Jessica | Please I like it |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 812 | SMS Messages | Incoming | | | 02/03/2017 19:28:17(UTC-5) | From: +17167134610 thomas Jessica | Other ppl don't |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 813 | SMS Messages | Incoming | | | 02/03/2017 19:28:25(UTC-5) | From: +17167134610 thomas Jessica | N I dunno how I feel about it |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 814 | SMS Messages | Outgoing | | | 02/03/2017 19:29:49(UTC-5) | To: +17167134610 thomas Jessica | O relax |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 815 | SMS Messages | Incoming | | | 02/03/2017 19:30:32(UTC-5) | From: +17167134610 thomas Jessica | Lol |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 816 | SMS Messages | Incoming | | | 02/03/2017 19:33:52(UTC-5) | From: +17167134610 thomas Jessica | I am going to see my babies I will never discuss this again it's a dead issue deal |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 817 | SMS Messages | Outgoing | | | 02/03/2017 19:38:00(UTC-5) | To: +17167134610 thomas Jessica | No its not Jessica |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 818 | SMS Messages | Incoming | | | 02/03/2017 19:38:20(UTC-5) | From: +17167134610 thomas Jessica | Y |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 819 | SMS Messages | Outgoing | | | 02/03/2017 19:38:40(UTC-5) | To: +17167134610 thomas Jessica | Cuz |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 820 | SMS Messages | Incoming | | | 02/03/2017 19:41:24(UTC-5) | From: +17167134610 thomas Jessica | Need more than cuz Cuz don't mean shit |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 821 | SMS Messages | Outgoing | | | 02/03/2017 19:42:06(UTC-5) | To: +17167134610 thomas Jessica | It's nice |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 822 | SMS Messages | Incoming | | | 02/03/2017 19:42:44(UTC-5) | From: +17167134610 thomas Jessica | Stop it's not It's not fucking normal It's all ur in appropriate text u send me lol |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 823 | SMS Messages | Outgoing | | | 02/03/2017 19:43:43(UTC-5) | To: +17167134610 thomas Jessica | U like it is like it so relax |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 824 | SMS Messages | Incoming | | | 02/03/2017 19:44:28(UTC-5) | From: +17167134610 thomas Jessica | I never said I didn't but I blame this all on u Cause u started it |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 825 | SMS Messages | Outgoing | | | 02/03/2017 19:44:48(UTC-5) | To: +17167134610 thomas Jessica | U to |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 826 | SMS Messages | Incoming | | | 02/03/2017 19:45:02(UTC-5) | From: +17167134610 thomas Jessica | How did I |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 827 | SMS Messages | Incoming | | | 02/03/2017 19:45:16(UTC-5) | From: +17167134610 thomas Jessica | I never sent ur ass no photo |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 828 | SMS Messages | Outgoing | | | 02/03/2017 19:45:26(UTC-5) | To: +17167134610 thomas Jessica | U should |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 829 | SMS Messages | Incoming | | | 02/03/2017 19:46:07(UTC-5) | From: +17167134610 thomas Jessica | Ha negative I just had babies Tommy has some maybe he will share |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 830 | SMS Messages | Outgoing | | | 02/03/2017 19:46:51(UTC-5) | To: +17167134610 thomas Jessica | Ok ask him |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 831 | SMS Messages | Incoming | | | 02/03/2017 19:47:37(UTC-5) | From: +17167134610 thomas Jessica | Ok |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 832 | SMS Messages | Outgoing | | | 02/03/2017 19:48:21(UTC-5) | To: +17167134610 thomas Jessica | I'll will if u dont want to |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 833 | SMS Messages | Incoming | | | 02/03/2017 19:53:38(UTC-5) | From: +17167134610 thomas Jessica | What |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 834 | SMS Messages | Incoming | | | 02/03/2017 20:06:35(UTC-5) | From: +17163310025 Amanda | Can u call me my tv is not working at all |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 835 | SMS Messages | Incoming | | | 02/03/2017 21:00:22(UTC-5) | From: +17169827216 Unknown | Gonna be like 5 more mins finishing up dishes |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 836 | SMS Messages | Outgoing | | | 02/03/2017 21:00:53(UTC-5) | To: +17169827216 Unknown | I bet |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 837 | SMS Messages | Incoming | | | 02/03/2017 21:05:49(UTC-5) | From: +17169827216 Unknown | Fair warning you I'm in a lot of effin pain. |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 838 | SMS Messages | Outgoing | | | 02/03/2017 21:06:44(UTC-5) | To: +17169827216 Unknown | Y? |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 839 | SMS Messages | Incoming | | | 02/03/2017 21:08:02(UTC-5) | From: +17169827216 Unknown | Cause I'm in pain everyday in general but my back is fucking killing me so I'm gonna take some drugs after dinner and go to bed |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 840 | SMS Messages | Outgoing | | | 02/03/2017 21:08:24(UTC-5) | To: +17169827216 Unknown | Ok love |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 841 | SMS Messages | Incoming | | | 02/03/2017 21:09:04(UTC-5) | From: +17169827216 Unknown | I love you |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 842 | SMS Messages | Incoming | | | 02/03/2017 22:00:56(UTC-5) | From: +17169827216 Unknown | Thank you for laying with me |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 843 | SMS Messages | Incoming | | | 02/03/2017 22:10:02(UTC-5) | From: +17169827216 Unknown | My legs are numb so I'm getting out in a min |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 844 | SMS Messages | Incoming | | | 02/03/2017 22:40:27(UTC-5) | From: +17169827216 Unknown | I'm hungry... ;( |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 845 | SMS Messages | Outgoing | | | 02/03/2017 22:41:05(UTC-5) | To: +17169827216 Unknown | Lol get some sleep lovey |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |

A-160

| | | | | | | |
|---|---|---|---|---|---|---|
| 846 | SMS Messages | | | | 02/03/2017 22:41:38(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
| 847 | SMS Messages | Outgoing | | | 02/03/2017 22:42:03(UTC-5) | Unknown | So get something Source Extraction: Logical (1), Logical (2) |
| 848 | SMS Messages | Incoming | | | 02/03/2017 22:42:29(UTC-5) | From: +17169827216 Unknown | I don't wanna get up, I wanna get a water bottle out of the garage but it's cold and I'm scared Source Extraction: Logical (1), Logical (2) |
| 849 | SMS Messages | Incoming | | | 02/03/2017 22:42:50(UTC-5) | From: +17169827216 Unknown | It sounded like someone opened the freezer lock a few times and the door after you went upstairs Source Extraction: Logical (1), Logical (2) |
| 850 | SMS Messages | Outgoing | | | 02/03/2017 22:43:15(UTC-5) | To: +17169827216 Unknown | Well no one did Source Extraction: Logical (2), Logical (1) |
| 851 | SMS Messages | Incoming | | | 02/03/2017 22:43:46(UTC-5) | From: +17169827216 Unknown | I know but it just sounded like it Source Extraction: Logical (1), Logical (2) |
| 852 | Calendar | | | | 02/04/2017 08:00:00(UTC-5) | | Dentist kids Source Extraction: Logical (2), Logical (1) |
| 853 | SMS Messages | Outgoing | | | 02/04/2017 10:14:54(UTC-5) | To: +17169827216 Unknown | Well we can go if u want Source Extraction: Logical (1), Logical (2) |
| 854 | SMS Messages | Incoming | | | 02/04/2017 10:16:38(UTC-5) | From: +17169827216 Unknown | No. Source Extraction: Logical (2), Logical (1) |
| 855 | SMS Messages | Outgoing | | | 02/04/2017 10:17:29(UTC-5) | To: +17169827216 Unknown | Well I don't want u mad I figured u might want to rest and relax before u work again Source Extraction: Logical (1), Logical (2) |
| 856 | SMS Messages | Incoming | | | 02/04/2017 10:18:03(UTC-5) | From: +17169827216 Unknown | Thanks yeah I will Source Extraction: Logical (2), Logical (1) |
| 857 | SMS Messages | Incoming | | | 02/04/2017 10:48:50(UTC-5) | From: +17169827216 Unknown | Are you guys almost done or what Source Extraction: Logical (2), Logical (1) |
| 858 | SMS Messages | Incoming | | | 02/04/2017 11:12:25(UTC-5) | From: +17169827216 Unknown | You should just keep her here cause not much is gonna change Source Extraction: Logical (1), Logical (2) |
| 859 | SMS Messages | Incoming | | | 02/04/2017 11:20:39(UTC-5) | From: +17169827216 Unknown | Thinking of going to get my nails done just so u know, since i still have $10 left on the gift card and it'll only cost me $10 plus the tip Source Extraction: Logical (2), Logical (1) |
| 860 | SMS Messages | Incoming | | | 02/04/2017 11:25:05(UTC-5) | From: +17169827216 Unknown | So I'm gonna shower get dressed and leave I think Source Extraction: Logical (1), Logical (2) |
| 861 | SMS Messages | Outgoing | | | 02/04/2017 11:29:45(UTC-5) | To: +17169827216 Unknown | Ok Miranda wish would have said that Source Extraction: Logical (2), Logical (1) |
| 862 | SMS Messages | Outgoing | | | 02/04/2017 11:29:51(UTC-5) | To: +17169827216 Unknown | We could have gone Source Extraction: Logical (1), Logical (2) |
| 863 | SMS Messages | Incoming | | | 02/04/2017 11:30:06(UTC-5) | From: +17169827216 Unknown | Why? You were already going to the store with them Source Extraction: Logical (1), Logical (2) |
| 864 | SMS Messages | Outgoing | | | 02/04/2017 11:31:06(UTC-5) | To: +17169827216 Unknown | We could have gone Source Extraction: Logical (1), Logical (2) |
| 865 | SMS Messages | Outgoing | | | 02/04/2017 11:31:25(UTC-5) | To: +17169827216 Unknown | We could have gone Source Extraction: Logical (1), Logical (2) |
| 866 | SMS Messages | Incoming | | | 02/04/2017 11:54:07(UTC-5) | From: +17169827216 Unknown | What stores are you guys going to Source Extraction: Logical (2), Logical (1) |
| 867 | SMS Messages | Incoming | | | 02/04/2017 11:58:56(UTC-5) | From: +17169827216 Unknown | My legs are as purple as my towel Source Extraction: Logical (2), Logical (1) |
| 868 | MMS Messages | Incoming | 1 | | 02/04/2017 12:16:46(UTC-5) | From: +17169827216 Unknown | IMG950783.jpg Source Extraction: Logical (2), Logical (1) |
| 869 | SMS Messages | Incoming | | | 02/04/2017 12:30:18(UTC-5) | From: +17169827216 Unknown | CLI me Source Extraction: Logical (2), Logical (1) |
| 870 | SMS Messages | Incoming | | | 02/04/2017 12:34:19(UTC-5) | From: +17169827216 Unknown | Well I love you Source Extraction: Logical (1), Logical (2) |
| 871 | SMS Messages | Incoming | | | 02/04/2017 12:40:48(UTC-5) | From: +17169827216 Unknown | Just parked st mall. Just FYI. Source Extraction: Logical (1), Logical (2) |
| 872 | SMS Messages | Outgoing | | | 02/04/2017 12:44:09(UTC-5) | To: +17169827216 Unknown | Don't worry I'll never take u being sore in to acount again Source Extraction: Logical (1), Logical (2) |
| 873 | SMS Messages | Incoming | | | 02/04/2017 12:46:46(UTC-5) | From: +17169827216 Unknown | You haven't before so why now Source Extraction: Logical (2), Logical (1) |
| 874 | SMS Messages | Incoming | | | 02/04/2017 12:47:06(UTC-5) | From: +17169827216 Unknown | But I'm getting my nails done so I'll text u when I'm done. Source Extraction: Logical (1), Logical (2) |
| 875 | SMS Messages | Outgoing | | | 02/04/2017 12:48:57(UTC-5) | To: +17169827216 Unknown | How about Cuz I see u were in I lot of fucking pain but o well gusse I was wrong for that Source Extraction: Logical (1), Logical (2) |
| 876 | SMS Messages | Incoming | | | 02/04/2017 12:50:27(UTC-5) | From: +17169827216 Unknown | Nick im not fighting with you whatever nick your fuckin right I'm just a bitch Source Extraction: Logical (1), Logical (2) |
| 877 | SMS Messages | Outgoing | | | 02/04/2017 12:51:11(UTC-5) | To: +17169827216 Unknown | Yea Cuz it could have been me and u hanging out if u would have been honest Source Extraction: Logical (2), Logical (1) |
| 878 | SMS Messages | Incoming | | | 02/04/2017 12:52:18(UTC-5) | From: +17169827216 Unknown | Yeah well you already had plan Source Extraction: Logical (1), Logical (2) |
| 879 | SMS Messages | Outgoing | | | 02/04/2017 12:53:12(UTC-5) | To: +17169827216 Unknown | Not realy Miranda Source Extraction: Logical (2), Logical (1) |
| 880 | SMS Messages | Outgoing | | | 02/04/2017 12:54:12(UTC-5) | To: +17169827216 Unknown | The only reason I ask her was so u could relax and didn't have to deal with her Source Extraction: Logical (2), Logical (1) |

**A-161**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 881 | SMS Messages | | | | 13:28:00(UTC-5) | Unknown | finish up with her person and then I'm done Source Extraction: Logical (1), Logical (2) |
| 882 | SMS Messages | Outgoing | | | 02/04/2017 13:28:30(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) |
| 883 | SMS Messages | Incoming | | | 02/04/2017 13:29:37(UTC-5) | From: +17169827216 Unknown | K where r u guys Source Extraction: Logical (1), Logical (2) |
| 884 | SMS Messages | Outgoing | | | 02/04/2017 13:30:39(UTC-5) | To: +17169827216 Unknown | Walmat Source Extraction: Logical (1), Logical (2) |
| 885 | SMS Messages | Incoming | | | 02/04/2017 13:31:10(UTC-5) | From: +17169827216 Unknown | Ok, hamburg? If so stay there and I'll come there to get him a card and meet up with you guys Source Extraction: Logical (2), Logical (1) |
| 886 | SMS Messages | Incoming | | | 02/04/2017 13:51:49(UTC-5) | From: +17169827216 Unknown | On Super Bowl Sunday... but at least I'll be on my own Source Extraction: Logical (1), Logical (2) |
| 887 | SMS Messages | Incoming | | | 02/04/2017 13:52:16(UTC-5) | From: +17169827216 Unknown | Almost done painting my nails btw Source Extraction: Logical (1), Logical (2) |
| 888 | SMS Messages | Outgoing | | | 02/04/2017 13:55:24(UTC-5) | To: +17169827216 Unknown | Ok leaving in a min Source Extraction: Logical (1), Logical (2) |
| 889 | SMS Messages | Incoming | | | 02/04/2017 13:55:39(UTC-5) | From: +17169827216 Unknown | Oh Source Extraction: Logical (1), Logical (2) |
| 890 | SMS Messages | Incoming | | | 02/04/2017 13:55:41(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 891 | SMS Messages | Incoming | | | 02/04/2017 13:57:12(UTC-5) | From: +17169827216 Unknown | Get bread Source Extraction: Logical (1), Logical (2) |
| 892 | SMS Messages | Incoming | | | 02/04/2017 14:40:15(UTC-5) | From: +17169827216 Unknown | Ruby could go up there hell Bella could fit up there Source Extraction: Logical (2), Logical (1) |
| 893 | SMS Messages | Incoming | | | 02/04/2017 14:53:34(UTC-5) | From: +17163310025 Amanda | Do u have any key rig coffee I can buy from you? Source Extraction: Logical (1), Logical (2) |
| 894 | SMS Messages | Outgoing | | | 02/04/2017 14:53:50(UTC-5) | To: +17163310025 Amanda | No I have none Source Extraction: Logical (2), Logical (1) |
| 895 | SMS Messages | Outgoing | | | 02/04/2017 14:54:06(UTC-5) | To: +17163310025 Amanda | And it will be like 420 ish that I get there Source Extraction: Logical (2), Logical (1) |
| 896 | SMS Messages | Incoming | | | 02/04/2017 14:54:18(UTC-5) | From: +17163310025 Amanda | Ok no problem Source Extraction: Logical (1), Logical (2) |
| 897 | SMS Messages | Incoming | | | 02/04/2017 15:07:41(UTC-5) | From: +17169827216 Unknown | Maybe u and I could get food somewhere after I'm out of work Source Extraction: Logical (1), Logical (2) |
| 898 | SMS Messages | Incoming | | | 02/04/2017 15:08:04(UTC-5) | From: +17169827216 Unknown | Cause no matter what we do obviously I have to come back here to at least get you so I'm gonna change too Source Extraction: Logical (1), Logical (2) |
| 899 | SMS Messages | Outgoing | | | 02/04/2017 15:08:52(UTC-5) | To: +17169827216 Unknown | Will see Source Extraction: Logical (2), Logical (1) |
| 900 | SMS Messages | Incoming | | | 02/04/2017 15:12:34(UTC-5) | From: +17169827216 Unknown | Otherwise we wait til I eat something after work and you not want to do something anyway Source Extraction: Logical (1), Logical (2) |
| 901 | SMS Messages | Outgoing | | | 02/04/2017 21:09:42(UTC-5) | To: +17169827216 Unknown | So how many times did u go to Justin house Source Extraction: Logical (2), Logical (1) |
| 902 | SMS Messages | Incoming | | | 02/04/2017 21:09:59(UTC-5) | From: +17169827216 Unknown | Where r we going so I know what to change into Source Extraction: Logical (1), Logical (2) |
| 903 | SMS Messages | Outgoing | | | 02/04/2017 21:10:19(UTC-5) | To: +17169827216 Unknown | Maybe casino Source Extraction: Logical (1), Logical (2) |
| 904 | SMS Messages | Incoming | | | 02/04/2017 21:10:31(UTC-5) | From: +17169827216 Unknown | I haven't, that's why when you called the cops that morning I didn't know exactly where it was Source Extraction: Logical (2), Logical (1) |
| 905 | SMS Messages | Incoming | | | 02/04/2017 21:10:37(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 906 | SMS Messages | Outgoing | | | 02/04/2017 21:11:52(UTC-5) | To: +17169827216 Unknown | Ok well my cousin amandas bf works for amr and know him and I seen a pic of u and him on a bed Source Extraction: Logical (1), Logical (2) |
| 907 | SMS Messages | Outgoing | | | 02/04/2017 21:12:19(UTC-5) | To: +17169827216 Unknown | So Source Extraction: Logical (1), Logical (2) |
| 908 | SMS Messages | Outgoing | | | 02/04/2017 21:13:09(UTC-5) | To: +17169827216 Unknown | And he even says he's a Dick and treat girl like he owns them and stalks them Source Extraction: Logical (2), Logical (1) |
| 909 | SMS Messages | Incoming | | | 02/04/2017 21:13:29(UTC-5) | From: +17169827216 Unknown | We were never on a bed nick and why do you just want to ask people about him Source Extraction: Logical (1), Logical (2) |
| 910 | SMS Messages | Incoming | | | 02/04/2017 21:14:00(UTC-5) | From: +17169827216 Unknown | Who's Amanda's boyfriend cause Amanda's boyfriend that I knew she was with was a fuckin nerd and did not work for them Source Extraction: Logical (1), Logical (2) |
| 911 | SMS Messages | Incoming | | | 02/04/2017 22:21:57(UTC-5) | From: +17169827216 Unknown | I love you I'm sorry I was nasty to you.. Source Extraction: Logical (1), Logical (2) |
| 912 | SMS Messages | Incoming | | | 02/05/2017 09:21:48(UTC-5) | From: +17169827216 Unknown | Again good morning my baby love and let me know what you would like to do Source Extraction: Logical (1), Logical (2) |
| 913 | SMS Messages | Outgoing | | | 02/05/2017 09:22:21(UTC-5) | To: +17169827216 Unknown | Morning babe Source Extraction: Logical (1), Logical (2) |
| 914 | SMS Messages | Incoming | | | 02/05/2017 09:22:44(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |

A-162

| | | | | | | |
|---|---|---|---|---|---|---|
| 915 | SMS Messages | | | 02/05/2017 09:22:48(UTC-5) | Unknown | the girls first<br>**Source Extraction:** Logical (1), Logical (2) |
| 916 | SMS Messages | Incoming | | 02/05/2017 09:23:54(UTC-5) | From: +17169827216 Unknown | Oh I don't know they were still here<br>**Source Extraction:** Logical (1) |
| 917 | SMS Messages | Outgoing | | 02/05/2017 09:25:53(UTC-5) | To: +17169827216 Unknown | At my moms<br>**Source Extraction:** Logical (1), Logical (2) |
| 918 | SMS Messages | Incoming | | 02/05/2017 09:26:05(UTC-5) | From: +17169827216 Unknown | Oh yeah forgot<br>**Source Extraction:** Logical (1), Logical (2) |
| 919 | SMS Messages | Incoming | | 02/05/2017 09:33:45(UTC-5) | From: +17169827216 Unknown | Can you come down here in a min I wanna talk to you<br>**Source Extraction:** Logical (1), Logical (2) |
| 920 | SMS Messages | Incoming | | 02/05/2017 09:35:56(UTC-5) | From: +17169827216 Unknown | Cause I completely forgot about it and I need to talk to you about it so could you come down please<br>**Source Extraction:** Logical (1), Logical (2) |
| 921 | SMS Messages | Incoming | | 02/05/2017 11:31:47(UTC-5) | From: +17169827216 Unknown | I still have to brush my teeth before we leave since I forgot to cause I was so pissed off and hurt about that shit so when ur done let me know.<br>**Source Extraction:** Logical (1), Logical (2) |
| 922 | SMS Messages | Incoming | | 02/05/2017 14:45:09(UTC-5) | From: +17169827216 Unknown | At work hun love u<br>**Source Extraction:** Logical (1), Logical (2) |
| 923 | SMS Messages | Outgoing | | 02/05/2017 14:53:37(UTC-5) | To: +17169827216 Unknown | U to.<br>**Source Extraction:** Logical (2), Logical (1) |
| 924 | SMS Messages | Incoming | | 02/05/2017 15:36:03(UTC-5) | From: +17163310025 Amanda | Antenna?<br>**Source Extraction:** Logical (2), Logical (1) |
| 925 | SMS Messages | Outgoing | | 02/05/2017 16:10:58(UTC-5) | To: +17163310025 Amanda | Hello<br>**Source Extraction:** Logical (1), Logical (2) |
| 926 | SMS Messages | Outgoing | | 02/05/2017 20:06:52(UTC-5) | To: +17167134610 thomas Jessica | Wtf<br>**Source Extraction:** Logical (1), Logical (2) |
| 927 | SMS Messages | Outgoing | | 02/05/2017 20:07:13(UTC-5) | To: +17167134610 thomas Jessica | U don't text me anymore<br>**Source Extraction:** Logical (2), Logical (1) |
| 928 | SMS Messages | Incoming | | 02/05/2017 20:16:11(UTC-5) | From: +17167134610 thomas Jessica | I'm sorry<br>**Source Extraction:** Logical (1), Logical (2) |
| 929 | SMS Messages | Outgoing | | 02/05/2017 20:16:57(UTC-5) | To: +17167134610 thomas Jessica | Y haven't u<br>**Source Extraction:** Logical (1), Logical (2) |
| 930 | SMS Messages | Incoming | | 02/05/2017 20:17:39(UTC-5) | From: +17167134610 thomas Jessica | Well I was at hospital all day yesterday and today and now I'm watching Super Bowl<br>**Source Extraction:** Logical (1), Logical (2) |
| 931 | SMS Messages | Outgoing | | 02/05/2017 20:19:37(UTC-5) | To: +17167134610 thomas Jessica | Yea forgot nick<br>**Source Extraction:** Logical (2), Logical (1) |
| 932 | SMS Messages | Incoming | | 02/05/2017 20:23:06(UTC-5) | From: +17167134610 thomas Jessica | Never<br>**Source Extraction:** Logical (2), Logical (1) |
| 933 | SMS Messages | Outgoing | | 02/05/2017 20:23:17(UTC-5) | To: +17167134610 thomas Jessica | U did<br>**Source Extraction:** Logical (2), Logical (1) |
| 934 | SMS Messages | Incoming | | 02/05/2017 20:23:52(UTC-5) | From: +17167134610 thomas Jessica | Never I still love u<br>**Source Extraction:** Logical (1), Logical (2) |
| 935 | SMS Messages | Outgoing | | 02/05/2017 20:24:27(UTC-5) | To: +17167134610 thomas Jessica | Well I didn't get any text or call from u<br>**Source Extraction:** Logical (2), Logical (1) |
| 936 | SMS Messages | Incoming | | 02/05/2017 20:29:28(UTC-5) | From: +17167134610 thomas Jessica | I will make it a point to text u daily<br>**Source Extraction:** Logical (2), Logical (1) |
| 937 | SMS Messages | Incoming | | 02/05/2017 20:29:39(UTC-5) | From: +17167134610 thomas Jessica | Are u watching Super Bowl<br>**Source Extraction:** Logical (1), Logical (2) |
| 938 | SMS Messages | Outgoing | | 02/05/2017 20:30:26(UTC-5) | To: +17167134610 thomas Jessica | Sure<br>**Source Extraction:** Logical (1), Logical (2) |
| 939 | SMS Messages | Incoming | | 02/05/2017 20:31:26(UTC-5) | From: +17167134610 thomas Jessica | Lol<br>**Source Extraction:** Logical (1), Logical (2) |
| 940 | SMS Messages | Outgoing | | 02/05/2017 20:32:33(UTC-5) | To: +17167134610 thomas Jessica | If I don't text u  u forgot about me<br>**Source Extraction:** Logical (1), Logical (2) |
| 941 | SMS Messages | Incoming | | 02/05/2017 20:42:44(UTC-5) | From: +17167134610 thomas Jessica | Bullshit<br>**Source Extraction:** Logical (2), Logical (1) |
| 942 | SMS Messages | Incoming | | 02/05/2017 20:43:02(UTC-5) | From: +17167134610 thomas Jessica | I never forget about u just need to stop thinking about u<br>**Source Extraction:** Logical (1), Logical (2) |
| 943 | SMS Messages | Outgoing | | 02/05/2017 20:43:40(UTC-5) | To: +17167134610 thomas Jessica | No u forgot<br>**Source Extraction:** Logical (2), Logical (1) |
| 944 | SMS Messages | Incoming | | 02/05/2017 21:01:09(UTC-5) | From: +17167134610 thomas Jessica | Lol<br>**Source Extraction:** Logical (1), Logical (2) |
| 945 | SMS Messages | Incoming | | 02/05/2017 21:01:32(UTC-5) | From: +17167134610 thomas Jessica | I can't text u everyday ppl will get jealous we don't need that<br>**Source Extraction:** Logical (2), Logical (1) |
| 946 | SMS Messages | Outgoing | | 02/05/2017 21:01:44(UTC-5) | To: +17167134610 thomas Jessica | O well<br>**Source Extraction:** Logical (2), Logical (1) |
| 947 | SMS Messages | Incoming | | 02/05/2017 21:04:51(UTC-5) | From: +17167134610 thomas Jessica | Glad u don't care<br>She didn't even trust u enough to come to hospital alone lol<br>**Source Extraction:** Logical (2), Logical (1) |
| 948 | SMS Messages | Outgoing | | 02/05/2017 21:05:26(UTC-5) | To: +17167134610 thomas Jessica | Lol<br>**Source Extraction:** Logical (1), Logical (2) |
| 949 | SMS Messages | Incoming | | 02/05/2017 21:05:44(UTC-5) | From: +17167134610 thomas Jessica | Just saying<br>**Source Extraction:** Logical (1), Logical (2) |
| 950 | SMS Messages | Outgoing | | 02/05/2017 21:06:25(UTC-5) | To: +17167134610 thomas Jessica | How's the babys<br>**Source Extraction:** Logical (2), Logical (1) |
| 951 | SMS Messages | Incoming | | 02/05/2017 21:07:18(UTC-5) | From: +17167134610 thomas Jessica | Amazing<br>**Source Extraction:** Logical (1), Logical (2) |
| 952 | SMS Messages | Incoming | | 02/05/2017 21:07:28(UTC-5) | From: +17167134610 thomas Jessica | I am one happy momma<br>**Source Extraction:** Logical (1), Logical (2) |

| # | Type | Direction | | | Date/Time | From/To | Message |
|---|---|---|---|---|---|---|---|
| 953 | SMS Messages | | | | 21:07:50(UTC-5) | thomas Jessica | |
| 954 | SMS Messages | Incoming | | | 02/05/2017 21:07:50(UTC-5) | From: +17167134610 thomas Jessica | Lots of progress in a week **Source Extraction:** Logical (2), Logical (1) |
| 955 | SMS Messages | Incoming | | | 02/05/2017 21:08:07(UTC-5) | From: +17167134610 thomas Jessica | Yes except feeding tube **Source Extraction:** Logical (1), Logical (2) |
| 956 | SMS Messages | Outgoing | | | 02/05/2017 21:08:23(UTC-5) | To: +17167134610 thomas Jessica | Sweet **Source Extraction:** Logical (1), Logical (2) |
| 957 | SMS Messages | Outgoing | | | 02/05/2017 21:08:45(UTC-5) | To: +17167134610 thomas Jessica | Wight **Source Extraction:** Logical (1), Logical (2) |
| 958 | SMS Messages | Incoming | | | 02/05/2017 21:10:03(UTC-5) | From: +17167134610 thomas Jessica | I am definitely happy now next week they start bottle hopefully they do well with bottle **Source Extraction:** Logical (1), Logical (2) |
| 959 | SMS Messages | Incoming | | | 02/05/2017 22:10:52(UTC-5) | From: +17169827216 Unknown | If they lose she's what? **Source Extraction:** Logical (1), Logical (2) |
| 960 | SMS Messages | Outgoing | | | 02/05/2017 22:11:15(UTC-5) | To: +17169827216 Unknown | Sleeping on couch **Source Extraction:** Logical (1), Logical (2) |
| 961 | SMS Messages | Incoming | | | 02/05/2017 22:11:32(UTC-5) | From: +17169827216 Unknown | Well then wtf u come down here then **Source Extraction:** Logical (1), Logical (2) |
| 962 | SMS Messages | Outgoing | | | 02/05/2017 22:11:41(UTC-5) | To: +17169827216 Unknown | Who u on phone with **Source Extraction:** Logical (2), Logical (1) |
| 963 | SMS Messages | Incoming | | | 02/05/2017 22:12:07(UTC-5) | From: +17169827216 Unknown | Nobody but I heard you two talking cause the tv is loud so I was asking about what **Source Extraction:** Logical (1), Logical (2) |
| 964 | SMS Messages | Outgoing | | | 02/05/2017 22:12:20(UTC-5) | To: +17169827216 Unknown | K **Source Extraction:** Logical (1), Logical (2) |
| 965 | SMS Messages | Incoming | | | 02/05/2017 22:12:28(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (1), Logical (2) |
| 966 | SMS Messages | Incoming | | | 02/05/2017 22:22:00(UTC-5) | From: +17169827216 Unknown | Wanna bend me over **Source Extraction:** Logical (1), Logical (2) |
| 967 | SMS Messages | Incoming | | | 02/05/2017 22:33:44(UTC-5) | From: +17167134610 thomas Jessica | Shivering n sweating at same time have not been warm since I had twins always freezing **Source Extraction:** Logical (1), Logical (2) |
| 968 | SMS Messages | Outgoing | | | 02/05/2017 22:43:45(UTC-5) | To: +17167134610 thomas Jessica | Q fun **Source Extraction:** Logical (1), Logical (2) |
| 969 | MMS Messages | Incoming | 1 | | 02/05/2017 23:46:03(UTC-5) | From: +17167134610 thomas Jessica | Look story of my life IMG_2921.jpg **Source Extraction:** Logical (2), Logical (1) |
| 970 | SMS Messages | Outgoing | | | 02/05/2017 23:47:05(UTC-5) | To: +17167134610 thomas Jessica | No **Source Extraction:** Logical (1), Logical (2) |
| 971 | SMS Messages | Incoming | | | 02/05/2017 23:47:25(UTC-5) | From: +17167134610 thomas Jessica | Lol it fits me perfectly **Source Extraction:** Logical (1), Logical (2) |
| 972 | SMS Messages | Outgoing | | | 02/06/2017 07:04:23(UTC-5) | To: +17169827216 Unknown | Yes u r **Source Extraction:** Logical (1), Logical (2) |
| 973 | SMS Messages | Incoming | | | 02/06/2017 07:04:40(UTC-5) | From: +17169827216 Unknown | Y **Source Extraction:** Logical (1), Logical (2) |
| 974 | SMS Messages | Outgoing | | | 02/06/2017 07:19:00(UTC-5) | To: +17169827216 Unknown | Nm do what you think **Source Extraction:** Logical (1), Logical (2) |
| 975 | SMS Messages | Incoming | | | 02/06/2017 07:19:42(UTC-5) | From: +17169827216 Unknown | Well you didn't answer me nick so now I'm up getting ready, I'll be up in a couple mins to brush my teeth and say goodbye **Source Extraction:** Logical (1), Logical (2) |
| 976 | SMS Messages | Outgoing | | | 02/06/2017 07:20:14(UTC-5) | To: +17169827216 Unknown | Well that would be the best choice **Source Extraction:** Logical (1), Logical (2) |
| 977 | SMS Messages | Incoming | | | 02/06/2017 07:22:46(UTC-5) | From: +17169827216 Unknown | That would be your choice **Source Extraction:** Logical (1), Logical (2) |
| 978 | MMS Messages | Outgoing | 1 | | 02/06/2017 07:22:57(UTC-5) | To: +17169827216 Unknown | _facebook_14863837 57226.jpg |
| 979 | SMS Messages | Incoming | | | 02/06/2017 07:26:29(UTC-5) | From: +17169827216 Unknown | That's not quitting **Source Extraction:** Logical (1), Logical (2) |
| 980 | SMS Messages | Outgoing | | | 02/06/2017 07:27:40(UTC-5) | To: +17169827216 Unknown | It's giving in to pain and giving up on what could be the end of pain and more money some day babe **Source Extraction:** Logical (1), Logical (2) |
| 981 | SMS Messages | Incoming | | | 02/06/2017 07:28:27(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (2), Logical (1) |
| 982 | SMS Messages | Incoming | | | 02/06/2017 07:28:43(UTC-5) | From: +17169827216 Unknown | Love u let me know how doctors go I'll text u when I get to school **Source Extraction:** Logical (2), Logical (1) |
| 983 | SMS Messages | Outgoing | | | 02/06/2017 07:29:10(UTC-5) | To: +17169827216 Unknown | I love u and I'm just trying to be that person that incurring to u **Source Extraction:** Logical (1), Logical (2) |
| 984 | SMS Messages | Incoming | | | 02/06/2017 07:30:22(UTC-5) | From: +17169827216 Unknown | I know hun I'm not being a bitch **Source Extraction:** Logical (1), Logical (2) |
| 985 | SMS Messages | Outgoing | | | 02/06/2017 07:30:47(UTC-5) | To: +17169827216 Unknown | I know your not babe **Source Extraction:** Logical (2), Logical (1) |
| 986 | SMS Messages | Incoming | | | 02/06/2017 07:31:14(UTC-5) | From: +17169827216 Unknown | Ok hun **Source Extraction:** Logical (2), Logical (1) |
| 987 | SMS Messages | Outgoing | | | 02/06/2017 07:32:55(UTC-5) | To: +17169827216 Unknown | **Source Extraction:** Logical (1), Logical (2) |
| 988 | SMS Messages | Incoming | | | 02/06/2017 07:33:09(UTC-5) | From: +17169827216 Unknown | **Source Extraction:** Logical (1), Logical (2) |

| # | | | | | Date/Time | Party | Message | |
|---|---|---|---|---|---|---|---|---|
| 989 | SMS Messages | | | | 07:34:58(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) | |
| 990 | SMS Messages | Incoming | | | 02/06/2017 07:36:05(UTC-5) | From: +17169827216 Unknown | ? Source Extraction: Logical (2), Logical (1) | |
| 991 | SMS Messages | Outgoing | | | 02/06/2017 07:36:05(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) | |
| 992 | SMS Messages | Incoming | | | 02/06/2017 07:36:12(UTC-5) | From: +17169827216 Unknown | I love u hun Source Extraction: Logical (1), Logical (2) | |
| 993 | SMS Messages | Outgoing | | | 02/06/2017 07:36:30(UTC-5) | To: +17169827216 Unknown | U know u love a good safe banana Source Extraction: Logical (1), Logical (2) | |
| 994 | SMS Messages | Incoming | | | 02/06/2017 07:37:01(UTC-5) | From: +17169827216 Unknown | Lol Source Extraction: Logical (2), Logical (1) | |
| 995 | SMS Messages | Incoming | | | 02/06/2017 07:47:40(UTC-5) | From: +17169827216 Unknown | At school going to class Source Extraction: Logical (1), Logical (2) | |
| 996 | SMS Messages | Incoming | | | 02/06/2017 07:48:24(UTC-5) | From: +17169827216 Unknown | I love you hun Source Extraction: Logical (1), Logical (2) | |
| 997 | SMS Messages | Outgoing | | | 02/06/2017 07:52:23(UTC-5) | To: +17169827216 Unknown | Ok love u baby Source Extraction: Logical (1), Logical (2) | |
| 998 | SMS Messages | Incoming | | | 02/06/2017 07:54:26(UTC-5) | From: +17169827216 Unknown | I love you too hun Source Extraction: Logical (1), Logical (2) | |
| 999 | SMS Messages | Outgoing | | | 02/06/2017 08:06:53(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) | |
| 1000 | SMS Messages | Incoming | | | 02/06/2017 08:07:23(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) | |
| 1001 | SMS Messages | Incoming | | | 02/06/2017 08:07:45(UTC-5) | From: +17169827216 Unknown | I'll take Carly after I'm out but I'll need to know please Source Extraction: Logical (2), Logical (1) | |
| 1002 | SMS Messages | Outgoing | | | 02/06/2017 08:08:38(UTC-5) | To: +17169827216 Unknown | I'll let you know Source Extraction: Logical (2), Logical (1) | |
| 1003 | SMS Messages | Incoming | | | 02/06/2017 08:09:22(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) | |
| 1004 | SMS Messages | Incoming | | | 02/06/2017 08:24:43(UTC-5) | From: +17167134610 thomas Jessica | Well I actually slept last night but I am still frozen so looks like doctor it is Source Extraction: Logical (2), Logical (1) | |
| 1005 | SMS Messages | Incoming | | | 02/06/2017 08:25:02(UTC-5) | From: +17167134610 thomas Jessica | Wrong person sorry Source Extraction: Logical (2), Logical (1) | |
| 1006 | SMS Messages | Outgoing | | | 02/06/2017 08:28:10(UTC-5) | To: +17167134610 thomas Jessica | Yea see u really don't want to text me Source Extraction: Logical (1), Logical (2) | |
| 1007 | SMS Messages | Incoming | | | 02/06/2017 08:28:41(UTC-5) | From: +17167134610 thomas Jessica | No it was ment for tommy cause he wants to go with me I'm sure u don't lol Source Extraction: Logical (1), Logical (2) | |
| 1008 | SMS Messages | Outgoing | | | 02/06/2017 08:29:19(UTC-5) | To: +17167134610 thomas Jessica | Y u fucking with him dam Jessica give it up Source Extraction: Logical (1), Logical (2) | |
| 1009 | SMS Messages | Incoming | | | 02/06/2017 08:29:54(UTC-5) | From: +17167134610 thomas Jessica | I'm not fucking with him he just wants to see his kids so he is trying to keep things civil Source Extraction: Logical (1), Logical (2) | |
| 1010 | SMS Messages | Outgoing | | | 02/06/2017 08:30:21(UTC-5) | To: +17167134610 thomas Jessica | So he doesn't need to go to doctors with u Source Extraction: Logical (1), Logical (2) | |
| 1011 | SMS Messages | Incoming | | | 02/06/2017 08:31:08(UTC-5) | From: +17167134610 thomas Jessica | Well I did text him last night n told him if I die in my sleep that my mom gets kids and he has to work something out with her Source Extraction: Logical (1), Logical (2) | |
| 1012 | SMS Messages | Outgoing | | | 02/06/2017 08:31:55(UTC-5) | To: +17167134610 thomas Jessica | Yea your mom would do it right she would be like bye nigger peace out Source Extraction: Logical (1), Logical (2) | |
| 1013 | SMS Messages | Incoming | | | 02/06/2017 08:32:15(UTC-5) | From: +17167134610 thomas Jessica | N my doctor is right across the street from hospital n he has off of work today n wants to see babies Source Extraction: Logical (1), Logical (2) | |
| 1014 | SMS Messages | Incoming | | | 02/06/2017 08:32:25(UTC-5) | From: +17167134610 thomas Jessica | She probably would Source Extraction: Logical (2), Logical (1) | |
| 1015 | SMS Messages | Outgoing | | | 02/06/2017 08:32:43(UTC-5) | To: +17167134610 thomas Jessica | So tell him to take the bus and go see them Source Extraction: Logical (1), Logical (2) | |
| 1016 | SMS Messages | Outgoing | | | 02/06/2017 08:32:58(UTC-5) | To: +17167134610 thomas Jessica | I know she would u need to Jessica Source Extraction: Logical (1), Logical (2) | |
| 1017 | SMS Messages | Incoming | | | 02/06/2017 08:33:13(UTC-5) | From: +17167134610 thomas Jessica | He can't get in without me he don't have bracelet only me n my mom do Source Extraction: Logical (2), Logical (1) | |
| 1018 | SMS Messages | Outgoing | | | 02/06/2017 08:33:37(UTC-5) | To: +17167134610 thomas Jessica | Ok and tell him to wait til u get there Source Extraction: Logical (2), Logical (1) | |
| 1019 | SMS Messages | Incoming | | | 02/06/2017 08:34:27(UTC-5) | From: +17167134610 thomas Jessica | It's a lot harder than u think to just leave him we don't get along much well technically we fight more than we get along but I do have love for him Source Extraction: Logical (2), Logical (1) | |
| 1020 | SMS Messages | Incoming | | | 02/06/2017 08:34:49(UTC-5) | From: +17167134610 thomas Jessica | He is the father of my three children n he does make cute kids Source Extraction: Logical (2), Logical (1) | |
| 1021 | SMS Messages | Outgoing | | | 02/06/2017 08:35:01(UTC-5) | To: +17167134610 thomas Jessica | Idk y he hurts u so much Source Extraction: Logical (1), Logical (2) | |
| 1022 | SMS Messages | Incoming | | | 02/06/2017 08:36:13(UTC-5) | From: +17167134610 thomas Jessica | I know this but yet I am dumb enough to always go back It has a lot to do with only being with him N my ex my whole life it's so hard to start over Source Extraction: Logical (1), Logical (2) | |
| 1023 | SMS Messages | Outgoing | | | 02/06/2017 08:37:14(UTC-5) | To: +17167134610 thomas Jessica | I know trust me I have to do it again now I've done it many times u can to Source Extraction: Logical (1), Logical (2) | |

A-165

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1024 | SMS Messages | | | | 02/06/2017 08:37:34(UTC-5) | From: +17167134610 thomas Jessica | Source Extraction: Logical (2), Logical (1) |
| 1025 | SMS Messages | Incoming | | | 02/06/2017 08:37:46(UTC-5) | From: +17167134610 thomas Jessica | Lol Source Extraction: Logical (2), Logical (1) |
| 1026 | SMS Messages | Outgoing | | | 02/06/2017 08:38:39(UTC-5) | To: +17167134610 thomas Jessica | No it realy is not at all Jessica it kills me more then u can ever think Source Extraction: Logical (2), Logical (1) |
| 1027 | SMS Messages | Incoming | | | 02/06/2017 08:50:50(UTC-5) | From: +17167134610 thomas Jessica | But u do it Source Extraction: Logical (2), Logical (1) |
| 1028 | SMS Messages | Incoming | | | 02/06/2017 09:00:41(UTC-5) | From: +17167134610 thomas Jessica | I will help u find a girl and I will figure something out with my life later Source Extraction: Logical (2), Logical (1) |
| 1029 | SMS Messages | Incoming | | | 02/06/2017 09:03:33(UTC-5) | From: +17169827216 Unknown | Hope docs is going good I'm on break Source Extraction: Logical (2), Logical (1) |
| 1030 | SMS Messages | Outgoing | | | 02/06/2017 09:08:24(UTC-5) | To: +17169827216 Unknown | They think it could be crons Source Extraction: Logical (1), Logical (2) |
| 1031 | SMS Messages | Incoming | | | 02/06/2017 09:09:07(UTC-5) | From: +17169827216 Unknown | ...... Source Extraction: Logical (2), Logical (1) |
| 1032 | SMS Messages | Incoming | | | 02/06/2017 09:25:17(UTC-5) | From: +17169827216 Unknown | Did they say anything else Source Extraction: Logical (2), Logical (1) |
| 1033 | SMS Messages | Outgoing | | | 02/06/2017 09:28:51(UTC-5) | To: +17169827216 Unknown | No I have to have test done Source Extraction: Logical (1), Logical (2) |
| 1034 | SMS Messages | Incoming | | | 02/06/2017 09:29:31(UTC-5) | From: +17169827216 Unknown | When hun cause that's serious Source Extraction: Logical (2), Logical (1) |
| 1035 | SMS Messages | Outgoing | | | 02/06/2017 09:32:12(UTC-5) | To: +17169827216 Unknown | How about when you do Source Extraction: Logical (2), Logical (1) |
| 1036 | SMS Messages | Incoming | | | 02/06/2017 09:32:52(UTC-5) | From: +17169827216 Unknown | What do you mean when I do? Source Extraction: Logical (1), Logical (2) |
| 1037 | SMS Messages | Outgoing | | | 02/06/2017 09:40:49(UTC-5) | To: +17169827216 Unknown | U need to be tested Source Extraction: Logical (1), Logical (2) |
| 1038 | SMS Messages | Incoming | | | 02/06/2017 09:40:59(UTC-5) | From: +17169827216 Unknown | For what Source Extraction: Logical (2), Logical (1) |
| 1039 | SMS Messages | Outgoing | | | 02/06/2017 09:41:56(UTC-5) | To: +17169827216 Unknown | Crons Source Extraction: Logical (1), Logical (2) |
| 1040 | SMS Messages | Incoming | | | 02/06/2017 09:42:34(UTC-5) | From: +17169827216 Unknown | You have a reason too I don't Source Extraction: Logical (2), Logical (1) |
| 1041 | SMS Messages | Outgoing | | | 02/06/2017 09:43:40(UTC-5) | To: +17169827216 Unknown | Yes u do your grandpa had it your dad has it u could even this doctor said u have a good chance of having it Source Extraction: Logical (2), Logical (1) |
| 1042 | SMS Messages | Incoming | | | 02/06/2017 09:44:16(UTC-5) | From: +17169827216 Unknown | Ok so what are we supposed to do then Source Extraction: Logical (2), Logical (1) |
| 1043 | SMS Messages | Outgoing | | | 02/06/2017 09:45:10(UTC-5) | To: +17169827216 Unknown | Well u would have to call my doctor and make Source Extraction: Logical (1), Logical (2) |
| 1044 | SMS Messages | Outgoing | | | 02/06/2017 09:45:30(UTC-5) | To: +17169827216 Unknown | And I have to get more blood work Source Extraction: Logical (1), Logical (2) |
| 1045 | SMS Messages | Incoming | | | 02/06/2017 09:47:58(UTC-5) | From: +17169827216 Unknown | Ok did he say that I have to go there cause I thought your doctor wouldn't take me Source Extraction: Logical (2), Logical (1) |
| 1046 | SMS Messages | Incoming | | | 02/06/2017 09:48:21(UTC-5) | From: +17169827216 Unknown | Where do u have to go for blood work Source Extraction: Logical (2), Logical (1) |
| 1047 | SMS Messages | Outgoing | | | 02/06/2017 09:48:25(UTC-5) | To: +17169827216 Unknown | No my gi doctor she is hot Source Extraction: Logical (1), Logical (2) |
| 1048 | SMS Messages | Incoming | | | 02/06/2017 09:50:06(UTC-5) | From: +17169827216 Unknown | Oh, ok, well you can stay going there and enjoy that Source Extraction: Logical (2), Logical (1) |
| 1049 | SMS Messages | Outgoing | | | 02/06/2017 09:52:31(UTC-5) | To: +17169827216 Unknown | What Source Extraction: Logical (1), Logical (2) |
| 1050 | SMS Messages | Outgoing | | | 02/06/2017 09:52:42(UTC-5) | To: +17169827216 Unknown | She is marred Source Extraction: Logical (1), Logical (2) |
| 1051 | SMS Messages | Incoming | | | 02/06/2017 09:52:55(UTC-5) | From: +17169827216 Unknown | Ah Source Extraction: Logical (1), Logical (2) |
| 1052 | SMS Messages | Incoming | | | 02/06/2017 09:53:04(UTC-5) | From: +17169827216 Unknown | Damn lol sorry hun Source Extraction: Logical (1), Logical (2) |
| 1053 | MMS Messages | Outgoing | 1 | | 02/06/2017 10:09:19(UTC-5) | To: +17169827216 Unknown | _facebook_14863927 21265.jpg  Source Extraction: Logical (1), Logical (1) |
| 1054 | SMS Messages | Incoming | | | 02/06/2017 10:09:48(UTC-5) | From: +17169827216 Unknown | That's a nice picture, that her? Source Extraction: Logical (2), Logical (1) |
| 1055 | SMS Messages | Outgoing | | | 02/06/2017 10:09:58(UTC-5) | To: +17169827216 Unknown | Yea Source Extraction: Logical (2), Logical (1) |
| 1056 | SMS Messages | Incoming | | | 02/06/2017 10:10:25(UTC-5) | From: +17169827216 Unknown | She's really pretty Source Extraction: Logical (2), Logical (1) |
| 1057 | SMS Messages | Outgoing | | | 02/06/2017 10:10:43(UTC-5) | To: +17169827216 Unknown | Yea how's school Source Extraction: Logical (1), Logical (2) |
| 1058 | SMS Messages | Incoming | | | 02/06/2017 10:12:15(UTC-5) | From: +17169827216 Unknown | Boring, I'm tired and this class is gay. Did you go to work yet? Or r u not Source Extraction: Logical (2), Logical (1) |
| 1059 | SMS Messages | Incoming | | | 02/06/2017 11:45:43(UTC-5) | From: +17169827216 Unknown | Helllllloooooo Source Extraction: Logical (2), Logical (1) |
| 1060 | SMS Messages | Incoming | | | 02/06/2017 11:45:55(UTC-5) | From: +17169827216 Unknown | Why didn't you answer my text messages Source Extraction: Logical (2), Logical (1) |
| 1061 | SMS Messages | Outgoing | | | 02/06/2017 11:46:23(UTC-5) | To: +17169827216 Unknown | O sorry didn't see it Source Extraction: Logical (2), Logical (1) |

A-166

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1062 | SMS Messages | | | | 11:46:29(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) |
| 1063 | SMS Messages | Incoming | | | 02/06/2017 11:46:48(UTC-5) | From: +17169827216 Unknown | It's ok I was just asking cause you said about the doctors and never said anything Source Extraction: Logical (2), Logical (1) |
| 1064 | SMS Messages | Incoming | | | 02/06/2017 11:47:04(UTC-5) | From: +17169827216 Unknown | So what r u doing I'm getting out in a little bit Source Extraction: Logical (2), Logical (1) |
| 1065 | SMS Messages | Outgoing | | | 02/06/2017 11:47:41(UTC-5) | To: +17169827216 Unknown | At dodge getting truck inspection Source Extraction: Logical (1), Logical (2) |
| 1066 | SMS Messages | Incoming | | | 02/06/2017 11:48:15(UTC-5) | From: +17169827216 Unknown | That's gay Source Extraction: Logical (2), Logical (1) |
| 1067 | SMS Messages | Incoming | | | 02/06/2017 11:48:22(UTC-5) | From: +17169827216 Unknown | I'm hungry lol Source Extraction: Logical (2), Logical (1) |
| 1068 | SMS Messages | Outgoing | | | 02/06/2017 11:48:27(UTC-5) | To: +17169827216 Unknown | Yes Source Extraction: Logical (1), Logical (2) |
| 1069 | SMS Messages | Incoming | | | 02/06/2017 11:48:54(UTC-5) | From: +17169827216 Unknown | Wanna meet for lunch? How long u gonna be Source Extraction: Logical (2), Logical (1) |
| 1070 | SMS Messages | Outgoing | | | 02/06/2017 11:51:03(UTC-5) | To: +17169827216 Unknown | No I want to eat for free at home hun Source Extraction: Logical (1), Logical (2) |
| 1071 | SMS Messages | Incoming | | | 02/06/2017 11:51:19(UTC-5) | From: +17169827216 Unknown | :/ okay Source Extraction: Logical (2), Logical (1) |
| 1072 | SMS Messages | Incoming | | | 02/06/2017 12:28:55(UTC-5) | From: +17169827216 Unknown | She spends too much time trying to get her hair and shit together to try and make herself look pretty, does she realize she can't fix gross? Source Extraction: Logical (2), Logical (1) |
| 1073 | SMS Messages | Outgoing | | | 02/06/2017 12:29:14(UTC-5) | To: +17169827216 Unknown | Lol my god Source Extraction: Logical (2), Logical (1) |
| 1074 | SMS Messages | Incoming | | | 02/06/2017 12:29:54(UTC-5) | From: +17169827216 Unknown | Well Source Extraction: Logical (2), Logical (1) |
| 1075 | SMS Messages | Incoming | | | 02/06/2017 12:33:45(UTC-5) | From: +17169827216 Unknown | She's bitchy too like he said he was hungry a couple seconds ago and she was all sweet saying what do u want baby and then literally 0 to psycho Source Extraction: Logical (2), Logical (1) |
| 1076 | SMS Messages | Incoming | | | 02/06/2017 12:33:48(UTC-5) | From: +17169827216 Unknown | It's ridiculous Source Extraction: Logical (1), Logical (2) |
| 1077 | SMS Messages | Outgoing | | | 02/06/2017 12:34:44(UTC-5) | To: +17169827216 Unknown | I know Source Extraction: Logical (2), Logical (1) |
| 1078 | SMS Messages | Incoming | | | 02/06/2017 12:35:02(UTC-5) | From: +17169827216 Unknown | How much longer do you have there before you head home Source Extraction: Logical (2), Logical (1) |
| 1079 | SMS Messages | Outgoing | | | 02/06/2017 12:43:10(UTC-5) | To: +17169827216 Unknown | Idk not done yet Source Extraction: Logical (1), Logical (2) |
| 1080 | SMS Messages | Outgoing | | | 02/06/2017 12:50:31(UTC-5) | To: +17169827216 Unknown | On way Source Extraction: Logical (1), Logical (2) |
| 1081 | SMS Messages | Incoming | | | 02/06/2017 12:50:58(UTC-5) | From: +17169827216 Unknown | Ok hun see you when u get here babe Source Extraction: Logical (2), Logical (1) |
| 1082 | SMS Messages | Incoming | | | 02/06/2017 13:03:04(UTC-5) | From: +17169827216 Unknown | Are you taking her? Source Extraction: Logical (2), Logical (1) |
| 1083 | SMS Messages | Incoming | | | 02/06/2017 13:34:51(UTC-5) | From: +17169827216 Unknown | Since we don't have the girls can you and I do something please Source Extraction: Logical (2), Logical (1) |
| 1084 | SMS Messages | Incoming | | | 02/06/2017 13:35:00(UTC-5) | From: +17169827216 Unknown | Holy psycho Source Extraction: Logical (1), Logical (2) |
| 1085 | SMS Messages | Incoming | | | 02/06/2017 13:36:22(UTC-5) | From: +17169827216 Unknown | She's such a fuckin drama queen the shit is not that bad she's being actually ridiculous at this point Source Extraction: Logical (1), Logical (2) |
| 1086 | SMS Messages | Outgoing | | | 02/06/2017 13:42:26(UTC-5) | To: +17169827216 Unknown | Most likely Source Extraction: Logical (1), Logical (2) |
| 1087 | SMS Messages | Incoming | | | 02/06/2017 13:42:57(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 1088 | SMS Messages | Incoming | | | 02/06/2017 13:43:24(UTC-5) | From: +17169827216 Unknown | Wanna do dinner? Like Applebee's 2 for 20 or like Olive Garden Source Extraction: Logical (1), Logical (2) |
| 1089 | SMS Messages | Incoming | | | 02/06/2017 13:47:14(UTC-5) | From: +17169827216 Unknown | I'll buy Source Extraction: Logical (2), Logical (1) |
| 1090 | SMS Messages | Outgoing | | | 02/06/2017 13:47:29(UTC-5) | To: +17169827216 Unknown | No hun no lunch no dinner no food till after we come back Source Extraction: Logical (1), Logical (2) |
| 1091 | SMS Messages | Incoming | | | 02/06/2017 13:47:33(UTC-5) | From: +17169827216 Unknown | I'm getting in the shower in a few cause I'm freezing and my boobs and vagina smell Source Extraction: Logical (2), Logical (1) |
| 1092 | SMS Messages | Incoming | | | 02/06/2017 13:47:55(UTC-5) | From: +17169827216 Unknown | So what do u want to do then? Sorry was trying to have some what of a nice date Source Extraction: Logical (1), Logical (2) |
| 1093 | SMS Messages | Outgoing | | | 02/06/2017 13:48:28(UTC-5) | To: +17169827216 Unknown | I know hun but we don't have a lot of money Source Extraction: Logical (1), Logical (2) |
| 1094 | SMS Messages | Outgoing | | | 02/06/2017 13:48:46(UTC-5) | To: +17169827216 Unknown | Well go shower now then come get some Source Extraction: Logical (1), Logical (2) |
| 1095 | SMS Messages | Incoming | | | 02/06/2017 13:49:31(UTC-5) | From: +17169827216 Unknown | Make sure she leaves then and alright I'll get in in a sec Source Extraction: Logical (1), Logical (2) |
| 1096 | SMS Messages | Outgoing | | | 02/06/2017 13:50:02(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 1097 | SMS Messages | Incoming | | | 02/06/2017 13:52:50(UTC-5) | From: +17169827216 Unknown | At least it's better than new symerna slut Source Extraction: Logical (1), Logical (2) |

A-167

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1098 | SMS Messages | | | 02/06/2017 13:52:58(UTC-5) | From: +17169827216 Unknown | that Source Extraction: Logical (1), Logical (2) | |
| 1099 | SMS Messages | Outgoing | | 02/06/2017 13:53:21(UTC-5) | To: +17169827216 Unknown | Lol Source Extraction: Logical (1), Logical (2) | |
| 1100 | SMS Messages | Incoming | | 02/06/2017 13:54:03(UTC-5) | From: +17169827216 Unknown | Lol Source Extraction: Logical (1), Logical (2) | |
| 1101 | SMS Messages | Outgoing | | 02/06/2017 13:57:46(UTC-5) | To: +17169827216 Unknown | I Wana lick that nice wet pussy Source Extraction: Logical (1), Logical (2) | |
| 1102 | SMS Messages | Incoming | | 02/06/2017 13:58:17(UTC-5) | From: +17169827216 Unknown | I want you to make me cum baby Source Extraction: Logical (1), Logical (2) | |
| 1103 | SMS Messages | Outgoing | | 02/06/2017 14:02:09(UTC-5) | To: +17169827216 Unknown | Yea trust me I want to make u cum if I ever could Source Extraction: Logical (1), Logical (2) | |
| 1104 | SMS Messages | Incoming | | 02/06/2017 14:02:26(UTC-5) | From: +17169827216 Unknown | You will babe and you have Source Extraction: Logical (2), Logical (1) | |
| 1105 | SMS Messages | Incoming | | 02/06/2017 14:03:02(UTC-5) | From: +17169827216 Unknown | I just don't like sex much and certain ways of it doesn't do anything for me baby it's not u Source Extraction: Logical (2), Logical (1) | |
| 1106 | SMS Messages | Outgoing | | 02/06/2017 14:04:18(UTC-5) | To: +17169827216 Unknown | It is me u should be able to Cuz from sex Source Extraction: Logical (1), Logical (2) | |
| 1107 | SMS Messages | Incoming | | 02/06/2017 14:07:23(UTC-5) | From: +17167134610 thomas Jessica | I dunno if I can keep bringing tommy to hospital we hold one baby n wants to leave I get limited time with my babies and I don't wanna have I get so fucking annoyed Source Extraction: Logical (2), Logical (1) | |
| 1108 | SMS Messages | Outgoing | | 02/06/2017 14:08:16(UTC-5) | To: +17167134610 thomas Jessica | Well I fucking told u to stop u don't want to so Source Extraction: Logical (2), Logical (1) | |
| 1109 | SMS Messages | Incoming | | 02/06/2017 14:09:22(UTC-5) | From: +17167134610 thomas Jessica | Well I don't understand his concept of thinking I am gonna hold my baby for one hour a week n be ok with that I sit up here all day n he thinks nothing of it Source Extraction: Logical (1), Logical (1) | |
| 1110 | SMS Messages | Outgoing | | 02/06/2017 14:10:01(UTC-5) | To: +17167134610 thomas Jessica | Well there u go but u still will not stop Source Extraction: Logical (1), Logical (2) | |
| 1111 | SMS Messages | Incoming | | 02/06/2017 14:10:36(UTC-5) | From: +17169827216 Unknown | Idk there's just certain ways of having sex that feel amazing and others that don't even do anything Source Extraction: Logical (1), Logical (2) | |
| 1112 | SMS Messages | Outgoing | | 02/06/2017 14:11:06(UTC-5) | To: +17169827216 Unknown | Cuz I'm not what u want Source Extraction: Logical (2), Logical (1) | |
| 1113 | SMS Messages | Incoming | | 02/06/2017 14:11:13(UTC-5) | From: +17167134610 thomas Jessica | If I could I would but I don't exactly know how Source Extraction: Logical (2), Logical (1) | |
| 1114 | SMS Messages | Outgoing | | 02/06/2017 14:11:34(UTC-5) | To: +17167134610 thomas Jessica | Just stop that's how Source Extraction: Logical (2), Logical (1) | |
| 1115 | SMS Messages | Incoming | | 02/06/2017 14:11:36(UTC-5) | From: +17169827216 Unknown | I want u to leave love marks on my neck and tits baby I love you Source Extraction: Logical (1), Logical (2) | |
| 1116 | SMS Messages | Incoming | | 02/06/2017 14:11:39(UTC-5) | From: +17167134610 thomas Jessica | I don't know how to be that bitch cause they are his kids Source Extraction: Logical (1), Logical (2) | |
| 1117 | SMS Messages | Incoming | | 02/06/2017 14:11:43(UTC-5) | From: +17169827216 Unknown | Can u stop with that please Source Extraction: Logical (2), Logical (1) | |
| 1118 | SMS Messages | Incoming | | 02/06/2017 16:56:16(UTC-5) | From: +17169827216 Unknown | Last time I checked I was more than just a piece of ass cause as far as that's concerned she's the one that was the piece of ass Source Extraction: Logical (1), Logical (2) | |
| 1119 | SMS Messages | Incoming | | 02/06/2017 17:08:39(UTC-5) | From: +17169827216 Unknown | She has the violin dumbass Source Extraction: Logical (1), Logical (2) | |
| 1120 | SMS Messages | Outgoing | | 02/06/2017 17:26:52(UTC-5) | To: +17169827216 Unknown | What r u doing Source Extraction: Logical (2), Logical (1) | |
| 1121 | SMS Messages | Incoming | | 02/06/2017 17:27:44(UTC-5) | From: +17169827216 Unknown | Umm was using something in my room but it died so I'm now using my heat pad Source Extraction: Logical (2), Logical (1) | |
| 1122 | SMS Messages | Incoming | | 02/06/2017 17:27:55(UTC-5) | From: +17169827216 Unknown | What do u think u wanna do with me tonight my love Source Extraction: Logical (1), Logical (2) | |
| 1123 | SMS Messages | Outgoing | | 02/06/2017 17:29:01(UTC-5) | To: +17169827216 Unknown | Will see if am fucking tired for some reason hun I don't even want to move But I don't want to sit here lol Source Extraction: Logical (2), Logical (1) | |
| 1124 | SMS Messages | Incoming | | 02/06/2017 17:29:36(UTC-5) | From: +17169827216 Unknown | Wtf was that Source Extraction: Logical (2), Logical (1) | |
| 1125 | SMS Messages | Incoming | | 02/06/2017 17:30:02(UTC-5) | From: +17169827216 Unknown | Ok hun I hear ya, I have no like motivation or anything and I never wanna lay around so I'm sorry hun Source Extraction: Logical (2), Logical (1) | |
| 1126 | SMS Messages | Outgoing | | 02/06/2017 17:30:58(UTC-5) | To: +17169827216 Unknown | Don't be sorry Source Extraction: Logical (1), Logical (2) | |
| 1127 | SMS Messages | Incoming | | 02/06/2017 17:34:25(UTC-5) | From: +17169827216 Unknown | Okay hun idk just ur tired but don't wanna be here, I know the feeling and it sucks so I was saying sorry Source Extraction: Logical (2), Logical (1) | |
| 1128 | SMS Messages | Outgoing | | 02/06/2017 17:43:16(UTC-5) | To: +17169827216 Unknown | U never asked your teacher today did u Source Extraction: Logical (2), Logical (1) | |
| 1129 | SMS Messages | Incoming | | 02/06/2017 17:43:58(UTC-5) | From: +17169827216 Unknown | I only have that class on tuesdays and thursdays so I have to ask him tomorrow and he's not in on mondays Source Extraction: Logical (1), Logical (2) | |

A-168

| | | | | | | |
|---|---|---|---|---|---|---|
| 1130 | SMS Messages | | | 17:44:16(UTC-5) | To: Unknown | **Source Extraction:** Logical (2), Logical (1) |
| 1131 | SMS Messages | Outgoing | | 02/06/2017 17:44:42(UTC-5) | To: +17169827216 Unknown | Ok<br>**Source Extraction:** Logical (2), Logical (1) |
| 1132 | SMS Messages | Incoming | | 02/06/2017 17:47:35(UTC-5) | From: +17169827216 Unknown | I'm so tired<br>**Source Extraction:** Logical (2), Logical (1) |
| 1133 | SMS Messages | Incoming | | 02/06/2017 17:47:48(UTC-5) | From: +17169827216 Unknown | Wanna come down and lay in a real bed with me?<br>**Source Extraction:** Logical (2), Logical (1) |
| 1134 | SMS Messages | Incoming | | 02/06/2017 18:05:16(UTC-5) | From: +17169827216 Unknown | So that's a no<br>**Source Extraction:** Logical (2), Logical (1) |
| 1135 | SMS Messages | Incoming | | 02/06/2017 18:05:23(UTC-5) | From: +17169827216 Unknown | Is she making dinner yet?<br>**Source Extraction:** Logical (2), Logical (1) |
| 1136 | SMS Messages | Outgoing | | 02/06/2017 18:05:57(UTC-5) | To: +17169827216 Unknown | No she's not what do you want<br>**Source Extraction:** Logical (2), Logical (1) |
| 1137 | SMS Messages | Incoming | | 02/06/2017 18:06:17(UTC-5) | From: +17169827216 Unknown | I thought you guys were making pizza<br>**Source Extraction:** Logical (1), Logical (2) |
| 1138 | SMS Messages | Outgoing | | 02/06/2017 18:08:05(UTC-5) | To: +17169827216 Unknown | Idk what do uuuu what hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 1139 | SMS Messages | Incoming | | 02/06/2017 18:09:30(UTC-5) | From: +17169827216 Unknown | You know I don't want pizza cause I didn't want it yesterday either but you guys can make it I was just gonna make a salad and maybe some noodles or something<br>**Source Extraction:** Logical (2), Logical (1) |
| 1140 | SMS Messages | Incoming | | 02/06/2017 18:09:56(UTC-5) | From: +17169827216 Unknown | I want my sauce but we don't have French fries anymore or anything<br>**Source Extraction:** Logical (1), Logical (2) |
| 1141 | SMS Messages | Outgoing | | 02/06/2017 18:10:12(UTC-5) | To: +17169827216 Unknown | She doesn't know what she making<br>**Source Extraction:** Logical (1), Logical (2) |
| 1142 | SMS Messages | Incoming | | 02/06/2017 18:11:02(UTC-5) | From: +17169827216 Unknown | Well we don't have anything for me to dip in my sauce so idc whatever u guys want, nothing's defrosted or anything<br>**Source Extraction:** Logical (1), Logical (2) |
| 1143 | SMS Messages | Outgoing | | 02/06/2017 18:28:37(UTC-5) | To: +17169827216 Unknown | Well what do you want<br>**Source Extraction:** Logical (1), Logical (2) |
| 1144 | SMS Messages | Incoming | | 02/06/2017 18:29:06(UTC-5) | From: +17169827216 Unknown | I want my dip so French fries or quesadillas or something like that<br>**Source Extraction:** Logical (1), Logical (2) |
| 1145 | SMS Messages | Incoming | | 02/06/2017 18:29:15(UTC-5) | From: +17169827216 Unknown | Which we don't have stuff for that<br>**Source Extraction:** Logical (2), Logical (1) |
| 1146 | SMS Messages | Incoming | | 02/06/2017 18:42:09(UTC-5) | From: +17169827216 Unknown | Wtf r u doing holy fuck<br>**Source Extraction:** Logical (2), Logical (1) |
| 1147 | SMS Messages | Outgoing | | 02/06/2017 18:42:34(UTC-5) | To: +17169827216 Unknown | Come here<br>**Source Extraction:** Logical (1), Logical (2) |
| 1148 | SMS Messages | Incoming | | 02/06/2017 18:53:17(UTC-5) | From: +17169827216 Unknown | You need to plow ice or whatever the damn driveway cause that fuckin hurt I just fell and my leg hit something under ur fuckin truck<br>**Source Extraction:** Logical (1), Logical (2) |
| 1149 | SMS Messages | Outgoing | | 02/06/2017 18:55:21(UTC-5) | To: +17167134610 thomas Jessica | Yea nice talking to u to<br>**Source Extraction:** Logical (1), Logical (1) |
| 1150 | SMS Messages | Incoming | | 02/06/2017 18:55:31(UTC-5) | From: +17167134610 thomas Jessica | What does that mean<br>**Source Extraction:** Logical (1), Logical (2) |
| 1151 | SMS Messages | Outgoing | | 02/06/2017 18:55:52(UTC-5) | To: +17167134610 thomas Jessica | U haven't text me<br>**Source Extraction:** Logical (1), Logical (2) |
| 1152 | SMS Messages | Incoming | | 02/06/2017 18:56:13(UTC-5) | From: +17167134610 thomas Jessica | I did I was venting to u n u ignored me so I texted my mom instead<br>**Source Extraction:** Logical (2), Logical (1) |
| 1153 | SMS Messages | Outgoing | | 02/06/2017 18:56:58(UTC-5) | To: +17167134610 thomas Jessica | U ignored me and your mom u don't listen to shit we say |
| 1154 | SMS Messages | Incoming | | 02/06/2017 18:57:16(UTC-5) | From: +17167134610 thomas Jessica | lol wow<br>**Source Extraction:** Logical (2), Logical (1) |
| 1155 | SMS Messages | Outgoing | | 02/06/2017 18:57:30(UTC-5) | To: +17167134610 thomas Jessica | Well it's the truth<br>**Source Extraction:** Logical (1), Logical (2) |
| 1156 | SMS Messages | Incoming | | 02/06/2017 18:57:45(UTC-5) | From: +17167134610 thomas Jessica | Really<br>**Source Extraction:** Logical (2), Logical (1) |
| 1157 | SMS Messages | Incoming | | 02/06/2017 18:57:56(UTC-5) | From: +17167134610 thomas Jessica | I listen I just don't listen right away<br>**Source Extraction:** Logical (1), Logical (2) |
| 1158 | SMS Messages | Outgoing | | 02/06/2017 18:58:00(UTC-5) | To: +17167134610 thomas Jessica | U know it is Jessica<br>**Source Extraction:** Logical (1), Logical (2) |
| 1159 | SMS Messages | Outgoing | | 02/06/2017 18:58:06(UTC-5) | To: +17167134610 thomas Jessica | Yea now shit<br>**Source Extraction:** Logical (2), Logical (1) |
| 1160 | SMS Messages | Incoming | | 02/06/2017 18:58:22(UTC-5) | From: +17167134610 thomas Jessica | It takes me a while to figure shit out<br>**Source Extraction:** Logical (2), Logical (1) |
| 1161 | SMS Messages | Outgoing | | 02/06/2017 18:58:40(UTC-5) | To: +17167134610 thomas Jessica | It's been Long anofe<br>**Source Extraction:** Logical (1), Logical (2) |
| 1162 | SMS Messages | Incoming | | 02/06/2017 18:59:30(UTC-5) | From: +17167134610 thomas Jessica | U think<br>I dunno maybe another couple months who knows<br>I am not into starting over<br>**Source Extraction:** Logical (1), Logical (2) |
| 1163 | SMS Messages | Outgoing | | 02/06/2017 19:00:11(UTC-5) | To: +17167134610 thomas Jessica | Well then keep hurting your self<br>**Source Extraction:** Logical (2), Logical (1) |
| 1164 | SMS Messages | Incoming | | 02/06/2017 19:01:58(UTC-5) | From: +17167134610 thomas Jessica | I tend to do that to myself a lot<br>I am good at giving advice and making ppl follow through with my advice but I can't follow my own advice<br>**Source Extraction:** Logical (1), Logical (2) |

| 1165 | SMS Messages | | | 02/06/2017 19:02:39(UTC-5) | From: +17167134610 thomas Jessica | Source Extraction: Logical (2), Logical (1) |
|------|------|---|---|------|------|------|
| 1166 | SMS Messages | Incoming | | 02/06/2017 19:03:19(UTC-5) | From: +17167134610 thomas Jessica | Lol **Source Extraction:** Logical (1), Logical (2) |
| 1167 | SMS Messages | Incoming | | 02/06/2017 19:03:39(UTC-5) | From: +17167134610 thomas Jessica | Listen I am still hoping to meet that brain surgeon at the hospital one day **Source Extraction:** Logical (1), Logical (2) |
| 1168 | SMS Messages | Outgoing | | 02/06/2017 19:03:42(UTC-5) | To: +17167134610 thomas Jessica | It's not funny I need to for u and kids **Source Extraction:** Logical (2), Logical (1) |
| 1169 | SMS Messages | Incoming | | 02/06/2017 19:03:55(UTC-5) | From: +17167134610 thomas Jessica | I know I do **Source Extraction:** Logical (1), Logical (2) |
| 1170 | SMS Messages | Outgoing | | 02/06/2017 19:04:36(UTC-5) | To: +17167134610 thomas Jessica | Then do it do it don't fucking sit there and do nothing **Source Extraction:** Logical (2), Logical (1) |
| 1171 | SMS Messages | Incoming | | 02/06/2017 19:05:46(UTC-5) | From: +17167134610 thomas Jessica | I am not doing nothing I am slowly moving away from him just need him for certain things at moment **Source Extraction:** Logical (2), Logical (1) |
| 1172 | SMS Messages | Outgoing | | 02/06/2017 19:06:17(UTC-5) | To: +17167134610 thomas Jessica | Well u r slowly falling back in to it to **Source Extraction:** Logical (2), Logical (1) |
| 1173 | SMS Messages | Incoming | | 02/06/2017 19:07:21(UTC-5) | From: +17167134610 thomas Jessica | Possibly but having kids with someone is not easy Look what Amanda put u through I don't like court I avoid it **Source Extraction:** Logical (2), Logical (1) |
| 1174 | SMS Messages | Outgoing | | 02/06/2017 19:07:41(UTC-5) | To: +17167134610 thomas Jessica | And I still left her **Source Extraction:** Logical (2), Logical (1) |
| 1175 | SMS Messages | Incoming | | 02/06/2017 19:08:07(UTC-5) | From: +17167134610 thomas Jessica | After how many years **Source Extraction:** Logical (1), Logical (2) |
| 1176 | SMS Messages | Outgoing | | 02/06/2017 19:09:03(UTC-5) | To: +17167134610 thomas Jessica | We lived together then when I moved out I moved on **Source Extraction:** Logical (2), Logical (1) |
| 1177 | SMS Messages | Incoming | | 02/06/2017 19:09:54(UTC-5) | From: +17167134610 thomas Jessica | Yeah n then look what u did with Carly u jumped into shit and let her move in one the first day u met her I can't do that **Source Extraction:** Logical (2), Logical (1) |
| 1178 | SMS Messages | Incoming | | 02/06/2017 19:11:09(UTC-5) | From: +17167134610 thomas Jessica | Shit John is due to come out of jail in May who knows what will happen then He doesn't even know I was pregnant I'm sure that can get interesting **Source Extraction:** Logical (1), Logical (2) |
| 1179 | SMS Messages | Outgoing | | 02/06/2017 19:12:30(UTC-5) | To: +17167134610 thomas Jessica | Well leave them all alone **Source Extraction:** Logical (2), Logical (1) |
| 1180 | SMS Messages | Incoming | | 02/06/2017 19:12:59(UTC-5) | From: +17167134610 thomas Jessica | lol I got a thing for bad boys it's not my fault **Source Extraction:** Logical (1), Logical (2) |
| 1181 | SMS Messages | Outgoing | | 02/06/2017 19:25:08(UTC-5) | To: +17167134610 thomas Jessica | Yra it is **Source Extraction:** Logical (2), Logical (1) |
| 1182 | SMS Messages | Incoming | | 02/06/2017 19:27:09(UTC-5) | From: +17167134610 thomas Jessica | How **Source Extraction:** Logical (1), Logical (2) |
| 1183 | SMS Messages | Outgoing | | 02/06/2017 19:27:26(UTC-5) | To: +17167134610 thomas Jessica | Cuz it is **Source Extraction:** Logical (2), Logical (1) |
| 1184 | SMS Messages | Incoming | | 02/06/2017 19:28:23(UTC-5) | From: +17167134610 thomas Jessica | Technically thy would have something to do with my messed up head I blame my ex he fuxked me all up **Source Extraction:** Logical (2), Logical (1) |
| 1185 | SMS Messages | Outgoing | | 02/06/2017 20:25:01(UTC-5) | To: +17167134610 thomas Jessica | See u ignore me **Source Extraction:** Logical (2), Logical (1) |
| 1186 | SMS Messages | Outgoing | | 02/06/2017 20:25:29(UTC-5) | To: +17167134610 thomas Jessica | No on phone **Source Extraction:** Logical (2), Logical (1) |
| 1187 | SMS Messages | Incoming | | 02/06/2017 20:25:43(UTC-5) | From: +17167134610 thomas Jessica | Yeah yeah I'm sure **Source Extraction:** Logical (1), Logical (2) |
| 1188 | SMS Messages | Incoming | | 02/06/2017 21:24:44(UTC-5) | From: +17169827216 Unknown | Can you come down to say goodnight so I don't have to walk all the way upstairs please hun ... **Source Extraction:** Logical (2), Logical (1) |
| 1189 | SMS Messages | Outgoing | | 02/06/2017 21:25:00(UTC-5) | To: +17169827216 Unknown | Yea soon **Source Extraction:** Logical (2), Logical (1) |
| 1190 | SMS Messages | Incoming | | 02/06/2017 21:26:51(UTC-5) | From: +17169827216 Unknown | Ok hun thank you, cause I'm gonna lay down so come say goodnight when your ready hun **Source Extraction:** Logical (1), Logical (2) |
| 1191 | SMS Messages | Incoming | | 02/06/2017 21:31:53(UTC-5) | From: +17169827216 Unknown | When you do come down, the white basket on the stairs is clean, bring it up with you on your way back up **Source Extraction:** Logical (1), Logical (2) |
| 1192 | SMS Messages | Incoming | | 02/06/2017 21:34:30(UTC-5) | From: +17169827216 Unknown | Turn heat on too please **Source Extraction:** Logical (1), Logical (2) |
| 1193 | SMS Messages | Incoming | | 02/06/2017 21:38:16(UTC-5) | From: +17169827216 Unknown | Can u come down and help me please **Source Extraction:** Logical (2), Logical (1) |
| 1194 | SMS Messages | Incoming | | 02/06/2017 21:42:56(UTC-5) | From: +17169827216 Unknown | Who the mother fuck was down in my fucking room in my bed with a fuckin god damn sharpie marker open today **Source Extraction:** Logical (2), Logical (1) |
| 1195 | SMS Messages | Incoming | | 02/07/2017 08:33:32(UTC-5) | From: +17167134610 thomas Jessica | So I got good news **Source Extraction:** Logical (1), Logical (2) |
| 1196 | SMS Messages | Outgoing | | 02/07/2017 08:34:05(UTC-5) | To: +17167134610 thomas Jessica | What **Source Extraction:** Logical (2), Logical (1) |

# A-170

| 1197 | SMS Messages | | | | 02/07/2017 08:36:13(UTC-5) | thomas Jessica | McKayla took 15 and Madison took 3 It is a lot of progress and now they are saying they might be coming home a lot sooner than we think **Source Extraction:** Logical (2), Logical (1) |
|------|------|------|------|------|------|------|------|
| 1198 | SMS Messages | Outgoing | | | 02/07/2017 08:36:49(UTC-5) | To: +17167134610 thomas Jessica | Sweet **Source Extraction:** Logical (1), Logical (2) |
| 1199 | SMS Messages | Outgoing | | | 02/07/2017 08:37:00(UTC-5) | To: +17167134610 thomas Jessica | I can come get my key then **Source Extraction:** Logical (1), Logical (2) |
| 1200 | SMS Messages | Incoming | | | 02/07/2017 08:38:05(UTC-5) | From: +17167134610 thomas Jessica | Lol ur funny **Source Extraction:** Logical (1), Logical (2) |
| 1201 | SMS Messages | Outgoing | | | 02/07/2017 08:38:47(UTC-5) | To: +17167134610 thomas Jessica | Fine I won't **Source Extraction:** Logical (2), Logical (1) |
| 1202 | SMS Messages | Incoming | | | 02/07/2017 08:42:19(UTC-5) | From: +17167134610 thomas Jessica | Ur insane **Source Extraction:** Logical (1), Logical (2) |
| 1203 | SMS Messages | Incoming | | | 02/07/2017 08:42:45(UTC-5) | From: +17167134610 thomas Jessica | I love u and all but u r not getting a key to my house no man will ever get a key to my house **Source Extraction:** Logical (2), Logical (1) |
| 1204 | SMS Messages | Outgoing | | | 02/07/2017 08:43:07(UTC-5) | To: +17167134610 thomas Jessica | Fine **Source Extraction:** Logical (2), Logical (1) |
| 1205 | SMS Messages | Incoming | | | 02/07/2017 09:28:10(UTC-5) | From: +17169827216 Unknown | What do you guys have planned for today besides her tour and lawyer **Source Extraction:** Logical (2), Logical (1) |
| 1206 | SMS Messages | Incoming | | | 02/07/2017 10:22:30(UTC-5) | From: +17169827216 Unknown | I have to put gas in ur truck, and every time I do it's more than enough. Like last time I could've went to school 3 times, so do not bitch if I want to take the truck **Source Extraction:** Logical (2), Logical (1) |
| 1207 | SMS Messages | Incoming | | | 02/07/2017 10:22:43(UTC-5) | From: +17169827216 Unknown | Cause now ur gas light is on and I have to give the truck gas again **Source Extraction:** Logical (2), Logical (1) |
| 1208 | SMS Messages | Outgoing | | | 02/07/2017 10:22:53(UTC-5) | To: +17169827216 Unknown | Look up **Source Extraction:** Logical (1), Logical (2) |
| 1209 | SMS Messages | Outgoing | | | 02/07/2017 10:23:05(UTC-5) | To: +17169827216 Unknown | I'll give u money **Source Extraction:** Logical (1), Logical (2) |
| 1210 | SMS Messages | Incoming | | | 02/07/2017 10:23:11(UTC-5) | From: +17169827216 Unknown | Go fuck u self **Source Extraction:** Logical (1), Logical (2) |
| 1211 | SMS Messages | Incoming | | | 02/07/2017 10:23:17(UTC-5) | From: +17169827216 Unknown | No I'm leaving I love u bye **Source Extraction:** Logical (1), Logical (2) |
| 1212 | SMS Messages | Outgoing | | | 02/07/2017 10:23:25(UTC-5) | To: +17169827216 Unknown | Love u to **Source Extraction:** Logical (1), Logical (2) |
| 1213 | SMS Messages | Incoming | | | 02/07/2017 10:45:20(UTC-5) | From: +17169827216 Unknown | Pulling into the school have to run up to class because I will be late but I'm pulling in I love you I will text you after class **Source Extraction:** Logical (1), Logical (2) |
| 1214 | SMS Messages | Outgoing | | | 02/07/2017 10:59:11(UTC-5) | To: +17169827216 Unknown | Y do u have to run **Source Extraction:** Logical (2), Logical (1) |
| 1215 | SMS Messages | Incoming | | | 02/07/2017 10:59:44(UTC-5) | From: +17169827216 Unknown | Cause I thought I was gonna be later than I was **Source Extraction:** Logical (2), Logical (1) |
| 1216 | SMS Messages | Outgoing | | | 02/07/2017 10:59:44(UTC-5) | To: +17169827216 Unknown | Miranda u have 15 mins to get to class when u pulled in so **Source Extraction:** Logical (1), Logical (2) |
| 1217 | SMS Messages | Incoming | | | 02/07/2017 11:09:12(UTC-5) | From: +17169827216 Unknown | Yeah your right but I was doing 30 in a 45 behind slow people so I didn't think I would get there 15 mins early **Source Extraction:** Logical (2), Logical (1) |
| 1218 | SMS Messages | Outgoing | | | 02/07/2017 11:22:51(UTC-5) | To: +17169827216 Unknown | O **Source Extraction:** Logical (2), Logical (1) |
| 1219 | SMS Messages | Incoming | | | 02/07/2017 11:23:01(UTC-5) | From: +17169827216 Unknown | Yea **Source Extraction:** Logical (1), Logical (2) |
| 1220 | SMS Messages | Incoming | | | 02/07/2017 11:26:33(UTC-5) | From: +17169827216 Unknown | So what are you guys doin hun **Source Extraction:** Logical (1), Logical (2) |
| 1221 | SMS Messages | Outgoing | | | 02/07/2017 11:26:46(UTC-5) | To: +17169827216 Unknown | Tv **Source Extraction:** Logical (1), Logical (2) |
| 1222 | SMS Messages | Incoming | | | 02/07/2017 11:27:06(UTC-5) | From: +17169827216 Unknown | Anythin good **Source Extraction:** Logical (1), Logical (2) |
| 1223 | SMS Messages | Outgoing | | | 02/07/2017 11:27:17(UTC-5) | To: +17169827216 Unknown | Price is right **Source Extraction:** Logical (1), Logical (2) |
| 1224 | SMS Messages | Incoming | | | 02/07/2017 11:27:26(UTC-5) | From: +17169827216 Unknown | Oh that's exciting **Source Extraction:** Logical (1), Logical (2) |
| 1225 | SMS Messages | Incoming | | | 02/07/2017 11:27:33(UTC-5) | From: +17169827216 Unknown | Yea **Source Extraction:** Logical (1), Logical (2) |
| 1226 | SMS Messages | Incoming | | | 02/07/2017 11:27:36(UTC-5) | From: +17169827216 Unknown | Did you guys shower yet **Source Extraction:** Logical (1), Logical (2) |
| 1227 | SMS Messages | Outgoing | | | 02/07/2017 11:27:55(UTC-5) | To: +17169827216 Unknown | Yea I just did **Source Extraction:** Logical (2), Logical (1) |
| 1228 | SMS Messages | Incoming | | | 02/07/2017 11:28:32(UTC-5) | From: +17169827216 Unknown | Did she since she's the one that's gotta leave lol **Source Extraction:** Logical (2), Logical (1) |
| 1229 | SMS Messages | Outgoing | | | 02/07/2017 11:29:37(UTC-5) | To: +17169827216 Unknown | Yea **Source Extraction:** Logical (1), Logical (2) |
| 1230 | SMS Messages | Incoming | | | 02/07/2017 11:29:59(UTC-5) | From: +17169827216 Unknown | Ah, so how's sitting hun **Source Extraction:** Logical (1), Logical (2) |
| 1231 | SMS Messages | Outgoing | | | 02/07/2017 11:30:08(UTC-5) | To: +17169827216 Unknown | Fun **Source Extraction:** Logical (1), Logical (2) |
| 1232 | SMS Messages | Incoming | | | 02/07/2017 11:30:37(UTC-5) | From: +17169827216 Unknown | Well that's good **Source Extraction:** Logical (1), Logical (2) |

| 1233 | SMS Messages | Outgoing | | 02/07/2017 11:35:59(UTC-5) | From: +17169827216 Unknown | Lol Source Extraction: Logical (2), Logical (1) | |
|------|------|------|---|------|------|------|---|
| 1234 | SMS Messages | Incoming | | 02/07/2017 11:36:11(UTC-5) | From: +17169827216 Unknown | Lol Source Extraction: Logical (2), Logical (1) | |
| 1235 | SMS Messages | Incoming | | 02/07/2017 11:36:20(UTC-5) | From: +17169827216 Unknown | So do we have the kids today? Source Extraction: Logical (2), Logical (1) | |
| 1236 | SMS Messages | Outgoing | | 02/07/2017 11:36:47(UTC-5) | To: +17169827216 Unknown | Idk Source Extraction: Logical (2), Logical (1) | |
| 1237 | SMS Messages | Incoming | | 02/07/2017 11:37:01(UTC-5) | From: +17169827216 Unknown | That's always good lol Source Extraction: Logical (1), Logical (2) | |
| 1238 | SMS Messages | Outgoing | | 02/07/2017 11:37:36(UTC-5) | To: +17169827216 Unknown | Find out about the test Source Extraction: Logical (2), Logical (1) | |
| 1239 | SMS Messages | Incoming | | 02/07/2017 11:38:17(UTC-5) | From: +17169827216 Unknown | Obviously, I won't know til my second class when I have him Source Extraction: Logical (2), Logical (1) | |
| 1240 | SMS Messages | Outgoing | | 02/07/2017 11:38:29(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) | |
| 1241 | SMS Messages | Incoming | | 02/07/2017 11:38:35(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) | |
| 1242 | SMS Messages | Incoming | | 02/07/2017 11:39:19(UTC-5) | From: +17169827216 Unknown | I wanna go to the casino again, can we go to the casino Source Extraction: Logical (1), Logical (2) | |
| 1243 | SMS Messages | Incoming | | 02/07/2017 11:45:07(UTC-5) | From: +17169827216 Unknown | I wanna buy an ECC hoodie lol Source Extraction: Logical (1), Logical (2) | |
| 1244 | SMS Messages | Incoming | | 02/07/2017 12:00:22(UTC-5) | From: +17169827216 Unknown | Did Carly leave for getzville yet Source Extraction: Logical (2), Logical (1) | |
| 1245 | SMS Messages | Incoming | | 02/07/2017 12:11:04(UTC-5) | From: +17167134610 thomas Jessica | Ur moody Source Extraction: Logical (1), Logical (2) | |
| 1246 | SMS Messages | Outgoing | | 02/07/2017 12:11:15(UTC-5) | To: +17167134610 thomas Jessica | Y Source Extraction: Logical (1), Logical (2) | |
| 1247 | SMS Messages | Incoming | | 02/07/2017 12:11:39(UTC-5) | From: +17167134610 thomas Jessica | I dunno with all ur fine shit usually u say k Source Extraction: Logical (2), Logical (1) | |
| 1248 | SMS Messages | Outgoing | | 02/07/2017 12:17:07(UTC-5) | To: +17167134610 thomas Jessica | K Source Extraction: Logical (2), Logical (1) | |
| 1249 | SMS Messages | Incoming | | 02/07/2017 12:17:19(UTC-5) | From: +17167134610 thomas Jessica | Asshole Source Extraction: Logical (2), Logical (1) | |
| 1250 | SMS Messages | Outgoing | | 02/07/2017 12:17:29(UTC-5) | To: +17167134610 thomas Jessica | U to Source Extraction: Logical (1), Logical (2) | |
| 1251 | SMS Messages | Incoming | | 02/07/2017 12:27:06(UTC-5) | From: +17169827216 Unknown | My legs are fucking numb and they're purple again something is serious wrong with me Source Extraction: Logical (1), Logical (2) | |
| 1252 | SMS Messages | Incoming | | 02/07/2017 12:27:18(UTC-5) | From: +17169827216 Unknown | I'm gonna ask Emma what her mom has Source Extraction: Logical (1), Logical (2) | |
| 1253 | MMS Messages | Incoming | 1 | 02/07/2017 12:30:58(UTC-5) | From: +17169827216 Unknown | IMG950806.jpg Source Extraction: Logical (2), Logical (1) | |
| 1254 | SMS Messages | Incoming | | 02/07/2017 12:30:59(UTC-5) | From: +17169827216 Unknown | Can u at least say k or something so I know ur getting these Source Extraction: Logical (2), Logical (1) | |
| 1255 | SMS Messages | Outgoing | | 02/07/2017 12:32:05(UTC-5) | To: +17169827216 Unknown | Will see Source Extraction: Logical (2), Logical (1) | |
| 1256 | SMS Messages | Incoming | | 02/07/2017 12:32:12(UTC-5) | From: +17169827216 Unknown | Will see what Source Extraction: Logical (2), Logical (1) | |
| 1257 | SMS Messages | Outgoing | | 02/07/2017 12:32:22(UTC-5) | To: +17169827216 Unknown | Casino and shit Source Extraction: Logical (2), Logical (1) | |
| 1258 | SMS Messages | Incoming | | 02/07/2017 12:32:36(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) | |
| 1259 | SMS Messages | Incoming | | 02/07/2017 12:32:49(UTC-5) | From: +17169827216 Unknown | Shir??? Source Extraction: Logical (2), Logical (1) | |
| 1260 | SMS Messages | Outgoing | | 02/07/2017 12:40:13(UTC-5) | To: +17169827216 Unknown | What Source Extraction: Logical (1), Logical (2) | |
| 1261 | SMS Messages | Incoming | | 02/07/2017 12:41:00(UTC-5) | From: +17169827216 Unknown | You said that and I was asking what it was Source Extraction: Logical (1), Logical (2) | |
| 1262 | SMS Messages | Incoming | | 02/07/2017 12:45:12(UTC-5) | From: +17169827216 Unknown | This is exactly possible Source Extraction: Logical (1), Logical (2) | |
| 1263 | MMS Messages | Incoming | 1 | 02/07/2017 12:45:15(UTC-5) | From: +17169827216 Unknown | IMG_0809.jpg Source Extraction: Logical (2), Logical (1) | |
| 1264 | SMS Messages | Incoming | | 02/07/2017 12:51:46(UTC-5) | From: +17169827216 Unknown | My legs are frickin killing me Source Extraction: Logical (2), Logical (1) | |
| 1265 | SMS Messages | Outgoing | | 02/07/2017 12:55:36(UTC-5) | To: +17169827216 Unknown | It's Cuz u have been on them a lot nothing to do with that Source Extraction: Logical (2), Logical (1) | |
| 1266 | SMS Messages | Incoming | | 02/07/2017 12:56:05(UTC-5) | From: +17169827216 Unknown | It's been like that for a while nick and you know that and it was also when I was lazy as shit so Source Extraction: Logical (1), Logical (2) | |
| 1267 | SMS Messages | Incoming | | 02/07/2017 12:56:28(UTC-5) | From: +17169827216 Unknown | And that's a high possibility especially since I had the surgery so Source Extraction: Logical (1), Logical (2) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1268 | SMS Messages | | | 12:58:08(UTC-5) Unknown | legs more ok your lazy they hurt Cuz u dont move they hurt now Cuz they r not used to move **Source Extraction:** Logical (1), Logical (2) |
| 1269 | SMS Messages | Incoming | | 02/07/2017 12:58:26(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (2), Logical (1) |
| 1270 | SMS Messages | Incoming | | 02/07/2017 13:35:13(UTC-5) | From: +17163310025 Amanda | If I could use your tablet for today that'd be amazing **Source Extraction:** Logical (1), Logical (2) |
| 1271 | SMS Messages | Incoming | | 02/07/2017 13:36:19(UTC-5) | From: +17163310025 Amanda | Also if you have any cough syrup that I brought over there **Source Extraction:** Logical (1), Logical (2) |
| 1272 | SMS Messages | Incoming | | 02/07/2017 13:48:38(UTC-5) | From: +17167134610 thomas Jessica | U called me **Source Extraction:** Logical (2), Logical (1) |
| 1273 | SMS Messages | Incoming | | 02/07/2017 13:49:01(UTC-5) | From: +17169827216 Unknown | Can't see shit out **Source Extraction:** Logical (1), Logical (2) |
| 1274 | SMS Messages | Outgoing | | 02/07/2017 13:49:35(UTC-5) | To: +17169827216 Unknown | What **Source Extraction:** Logical (1), Logical (2) |
| 1275 | SMS Messages | Incoming | | 02/07/2017 13:50:15(UTC-5) | From: +17169827216 Unknown | Foggy af **Source Extraction:** Logical (2), Logical (1) |
| 1276 | SMS Messages | Outgoing | | 02/07/2017 13:50:24(UTC-5) | To: +17169827216 Unknown | O **Source Extraction:** Logical (1), Logical (2) |
| 1277 | SMS Messages | Incoming | | 02/07/2017 13:52:21(UTC-5) | From: +17169827216 Unknown | Yea **Source Extraction:** Logical (1), Logical (2) |
| 1278 | SMS Messages | Incoming | | 02/07/2017 13:52:36(UTC-5) | From: +17169827216 Unknown | On reading now **Source Extraction:** Logical (1), Logical (2) |
| 1279 | SMS Messages | Outgoing | | 02/07/2017 13:52:49(UTC-5) | To: +17169827216 Unknown | K **Source Extraction:** Logical (2), Logical (1) |
| 1280 | SMS Messages | Incoming | | 02/07/2017 14:23:20(UTC-5) | From: +17169827216 Unknown | I put a little under a half tank in ur truck this morning and it's still the same the thing didn't move so if u wanna take ur truck **Source Extraction:** Logical (2), Logical (1) |
| 1281 | SMS Messages | Incoming | | 02/07/2017 15:15:38(UTC-5) | From: +17169827216 Unknown | I have to actually sit here knowing you two are doing shit she doesn't have to do she can fuck off **Source Extraction:** Logical (2), Logical (1) |
| 1282 | SMS Messages | Incoming | | 02/07/2017 15:24:47(UTC-5) | From: +17169827216 Unknown | If u would like my darling that's also why I wanna go with her early you and I can go to the casino after **Source Extraction:** Logical (2), Logical (1) |
| 1283 | SMS Messages | Incoming | | 02/07/2017 17:15:34(UTC-5) | From: +17163310025 Amanda | Damit my Sunday off is when you guys are on vacation because the week u come back Dustin requested off and reaches on vacation following week **Source Extraction:** Logical (1), Logical (2) |
| 1284 | MMS Messages | Outgoing | 1 | 02/07/2017 18:09:39(UTC-5) | To: +17169827216 Unknown | This is u _facebook_14865089 52452.jpg **Source Extraction:** Logical (2), Logical (1) |
| 1285 | SMS Messages | Outgoing | | 02/07/2017 18:13:41(UTC-5) | To: +17169827216 Unknown | Stop at robs and get that thing **Source Extraction:** Logical (1), Logical (2) |
| 1286 | SMS Messages | Incoming | | 02/07/2017 18:15:13(UTC-5) | From: +17169827216 Unknown | Is he home **Source Extraction:** Logical (1), Logical (2) |
| 1287 | SMS Messages | Outgoing | | 02/07/2017 18:15:23(UTC-5) | To: +17169827216 Unknown | Cheek **Source Extraction:** Logical (1), Logical (2) |
| 1288 | SMS Messages | Incoming | | 02/07/2017 18:15:30(UTC-5) | From: +17169827216 Unknown | And fuck yeah lol **Source Extraction:** Logical (1), Logical (2) |
| 1289 | SMS Messages | Incoming | | 02/07/2017 18:15:36(UTC-5) | From: +17169827216 Unknown | Ok just cause idk where it is **Source Extraction:** Logical (1), Logical (2) |
| 1290 | SMS Messages | Outgoing | | 02/07/2017 18:16:01(UTC-5) | To: +17169827216 Unknown | Probably right in side door **Source Extraction:** Logical (1), Logical (2) |
| 1291 | SMS Messages | Incoming | | 02/07/2017 18:16:28(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (1), Logical (2) |
| 1292 | SMS Messages | Incoming | | 02/07/2017 18:16:33(UTC-5) | From: +17169827216 Unknown | He didn't answer phone **Source Extraction:** Logical (1), Logical (2) |
| 1293 | MMS Messages | Incoming | 1 | 02/07/2017 19:06:39(UTC-5) | From: +17169827216 Unknown | IMG_0817.jpg **Source Extraction:** Logical (2), Logical (1) |
| 1294 | SMS Messages | Incoming | | 02/07/2017 19:39:40(UTC-5) | From: +17169827216 Unknown | I'm gonna go do my laundry in a few since you don't wanna go anywhere and then I'm taking a shower after. Just so u know. **Source Extraction:** Logical (2), Logical (1) |
| 1295 | SMS Messages | Incoming | | 02/07/2017 20:48:07(UTC-5) | From: +17169827216 Unknown | So that's a no then hun **Source Extraction:** Logical (2), Logical (1) |
| 1296 | SMS Messages | Outgoing | | 02/07/2017 20:48:28(UTC-5) | To: +17169827216 Unknown | What hun **Source Extraction:** Logical (1), Logical (2) |
| 1297 | SMS Messages | Incoming | | 02/07/2017 20:48:47(UTC-5) | From: +17169827216 Unknown | To going anywhere babe **Source Extraction:** Logical (2), Logical (1) |
| 1298 | SMS Messages | Outgoing | | 02/07/2017 20:49:16(UTC-5) | To: +17169827216 Unknown | No hunnie **Source Extraction:** Logical (2), Logical (1) |
| 1299 | SMS Messages | Incoming | | 02/07/2017 20:50:30(UTC-5) | From: +17169827216 Unknown | Okay. **Source Extraction:** Logical (1), Logical (2) |
| 1300 | SMS Messages | Outgoing | | 02/07/2017 21:08:11(UTC-5) | To: +17169827216 Unknown | Y didn't u shower **Source Extraction:** Logical (1), Logical (2) |

A-173

| | Type | Direction | | | Date | | Details | |
|---|---|---|---|---|---|---|---|---|
| 1301 | SMS Messages | | | | 21:08:35(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) | |
| 1302 | SMS Messages | Outgoing | | | 02/07/2017 21:08:44(UTC-5) | To: +17169827216 Unknown | O k Source Extraction: Logical (1), Logical (2) | |
| 1303 | SMS Messages | Incoming | | | 02/07/2017 21:09:01(UTC-5) | From: +17169827216 Unknown | I'm coming up to go to the bathroom in a min and then I will be. Then I'm coming back down stairs to finish Source Extraction: Logical (1) | |
| 1304 | SMS Messages | Outgoing | | | 02/07/2017 21:09:27(UTC-5) | To: +17169827216 Unknown | K u need sleep to hun Source Extraction: Logical (1), Logical (2) | |
| 1305 | SMS Messages | Incoming | | | 02/07/2017 21:10:28(UTC-5) | From: +17169827216 Unknown | I know it will probably be after I finish my socks I probably won't hang the stuff up tonight Source Extraction: Logical (1), Logical (2) | |
| 1306 | SMS Messages | Incoming | | | 02/07/2017 21:10:40(UTC-5) | From: +17169827216 Unknown | When r u guys going to bed Source Extraction: Logical (1), Logical (2) | |
| 1307 | SMS Messages | Outgoing | | | 02/07/2017 21:15:58(UTC-5) | To: +17169827216 Unknown | By 10 I would like to Source Extraction: Logical (1), Logical (2) | |
| 1308 | SMS Messages | Incoming | | | 02/07/2017 21:16:51(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) | |
| 1309 | SMS Messages | Incoming | | | 02/08/2017 06:31:00(UTC-5) | From: +17169827216 Unknown | I'm gonna pee and then come up for get in the shower quick to wake up and then get dresssed hun morning babe Source Extraction: Logical (1), Logical (2) | |
| 1310 | SMS Messages | Outgoing | | | 02/08/2017 06:31:19(UTC-5) | To: +17169827216 Unknown | L babe Source Extraction: Logical (1), Logical (2) | |
| 1311 | SMS Messages | Incoming | | | 02/08/2017 06:31:28(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) | |
| 1312 | MMS Messages | Incoming | 1 | | 02/08/2017 07:09:35(UTC-5) | From: +17169827216 Unknown | IMG954944.jpg Source Extraction: Logical (2), Logical (1) | |
| 1313 | SMS Messages | Outgoing | | | 02/08/2017 07:31:08(UTC-5) | To: +17169827216 Unknown | So y do u leave so early the truth Source Extraction: Logical (2), Logical (1) | |
| 1314 | SMS Messages | Incoming | | | 02/08/2017 07:32:06(UTC-5) | From: +17169827216 Unknown | That's why, hence why I text u when I pull in to prove the point, most people don't like getting to the school when they should already be up in the class there nicky Source Extraction: Logical (2), Logical (1) | |
| 1315 | SMS Messages | Outgoing | | | 02/08/2017 07:33:40(UTC-5) | To: +17169827216 Unknown | That doesn't mean u r not meeting someone Source Extraction: Logical (2), Logical (1) | |
| 1316 | SMS Messages | Incoming | | | 02/08/2017 07:34:18(UTC-5) | From: +17169827216 Unknown | Nick I'm not. Like I said I have no reason to hide it anymore and if I was talking to or meeting someone I'd just tell you Source Extraction: Logical (2), Logical (1) | |
| 1317 | SMS Messages | Outgoing | | | 02/08/2017 07:35:13(UTC-5) | To: +17169827216 Unknown | Grate Source Extraction: Logical (1), Logical (2) | |
| 1318 | SMS Messages | Incoming | | | 02/08/2017 07:35:58(UTC-5) | From: +17169827216 Unknown | Great what nick Source Extraction: Logical (1), Logical (2) | |
| 1319 | SMS Messages | Outgoing | | | 02/08/2017 07:39:09(UTC-5) | To: +17169827216 Unknown | Nothing baby Source Extraction: Logical (1), Logical (2) | |
| 1320 | SMS Messages | Incoming | | | 02/08/2017 07:39:29(UTC-5) | From: +17169827216 Unknown | I love you, and I'm not currently talking to or seeing anyone, same as you if I am or am gonna I'll tell u. Source Extraction: Logical (1), Logical (2) | |
| 1321 | SMS Messages | Incoming | | | 02/08/2017 07:39:32(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) | |
| 1322 | SMS Messages | Outgoing | | | 02/08/2017 08:05:11(UTC-5) | To: +17163310025 Amanda | Not till later at work Source Extraction: Logical (2), Logical (1) | |
| 1323 | SMS Messages | Outgoing | | | 02/08/2017 08:07:15(UTC-5) | To: +17169827216 Unknown | So they y did u stop texting me 15 mins ago Source Extraction: Logical (1), Logical (2) | |
| 1324 | SMS Messages | Incoming | | | 02/08/2017 08:07:41(UTC-5) | From: +17169827216 Unknown | Cause I responded and you didn't Source Extraction: Logical (2), Logical (1) | |
| 1325 | SMS Messages | Incoming | | | 02/08/2017 08:08:00(UTC-5) | From: +17169827216 Unknown | I don't need to be the only one starting a new conversation Source Extraction: Logical (2), Logical (1) | |
| 1326 | SMS Messages | Incoming | | | 02/08/2017 08:08:06(UTC-5) | From: +17169827216 Unknown | R u at work yet Source Extraction: Logical (1), Logical (2) | |
| 1327 | SMS Messages | Outgoing | | | 02/08/2017 08:08:33(UTC-5) | To: +17169827216 Unknown | Not yet Source Extraction: Logical (1), Logical (2) | |
| 1328 | SMS Messages | Incoming | | | 02/08/2017 08:09:14(UTC-5) | From: +17169827216 Unknown | How long til ur there? Where r u hun Source Extraction: Logical (1), Logical (2) | |
| 1329 | SMS Messages | Incoming | | | 02/08/2017 08:09:23(UTC-5) | From: +17163310025 Amanda | Ok that'd be amazing if not tell me now so I can cry to someone I literally am not Kidding when I tell you I will have not one dollar until next Wednesday I have some change and pop cans it's pretty pathetic Source Extraction: Logical (2), Logical (1) | |
| 1330 | SMS Messages | Outgoing | | | 02/08/2017 08:09:32(UTC-5) | To: +17169827216 Unknown | Like 10 Source Extraction: Logical (1), Logical (2) | |
| 1331 | SMS Messages | Incoming | | | 02/08/2017 08:10:18(UTC-5) | From: +17169827216 Unknown | Oh ok, and then what you have to bring all that drywall in and then start doing stuff Source Extraction: Logical (1), Logical (2) | |
| 1332 | SMS Messages | Outgoing | | | 02/08/2017 08:11:09(UTC-5) | To: +17163310025 Amanda | I'm working in Clarence so around 3 4 remind me Source Extraction: Logical (2), Logical (1) | |
| 1333 | SMS Messages | Outgoing | | | 02/08/2017 08:12:30(UTC-5) | To: +17169827216 Unknown | Yea hete Source Extraction: Logical (1), Logical (2) | |

**A-174**

| 1334 | SMS Messages | | | 08:12:33(UTC-5) | Unknown | | Source Extraction: Logical (1), Logical (2) |
|------|------|------|------|------|------|------|------|
| 1335 | SMS Messages | Incoming | | 08:13:10(UTC-5) | Unknown | | Ok hun be careful doing that drywall babe if it's big have Lia help u |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1336 | SMS Messages | Incoming | | 02/08/2017 08:43:20(UTC-5) | From: +17163310025 Amanda | | Thanks I'll pay you back Wednesday before you leave for vacation |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1337 | SMS Messages | Incoming | | 02/08/2017 09:03:26(UTC-5) | From: +17163310025 Amanda | | Would Miranda have it in case u don't make it |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1338 | SMS Messages | Outgoing | | 02/08/2017 09:39:01(UTC-5) | To: +17163310025 Amanda | | Ask her |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1339 | SMS Messages | Outgoing | | 02/08/2017 09:39:10(UTC-5) | To: +17169827216 Unknown | | Ok baby |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1340 | SMS Messages | Incoming | | 02/08/2017 09:42:32(UTC-5) | From: +17169827216 Unknown | | I love u how's drywall carrying going |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1341 | SMS Messages | Incoming | | 02/08/2017 10:07:05(UTC-5) | From: +17163310025 Amanda | | No did u know her grandpa died |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1342 | SMS Messages | Incoming | | 02/08/2017 10:09:31(UTC-5) | From: +17169827216 Unknown | | In my second class hun I love you I'll text you fast between this class and my last class, I love you hope your having a good day |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 1343 | SMS Messages | Outgoing | | 02/08/2017 10:12:23(UTC-5) | To: +17163310025 Amanda | | What one in Florida |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1344 | SMS Messages | Outgoing | | 02/08/2017 10:35:00(UTC-5) | To: +17169827216 Unknown | | So y r u hanging out with your gram today and tomorrow |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1345 | SMS Messages | Incoming | | 02/08/2017 10:35:24(UTC-5) | From: +17169827216 Unknown | | I'm not tomorrow just today |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1346 | SMS Messages | Incoming | | 02/08/2017 10:35:29(UTC-5) | From: +17169827216 Unknown | | Who said tomorrow |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1347 | SMS Messages | Outgoing | | 02/08/2017 10:35:40(UTC-5) | To: +17169827216 Unknown | | Your mom |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1348 | SMS Messages | Incoming | | 02/08/2017 10:36:05(UTC-5) | From: +17169827216 Unknown | | Well she's retarded about everything then apparently cause I said today |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1349 | MMS Messages | Incoming | 1 | 02/08/2017 10:36:47(UTC-5) | From: +17169827216 Unknown | | IMG_0820.jpg |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1350 | SMS Messages | Outgoing | | 02/08/2017 10:37:09(UTC-5) | To: +17169827216 Unknown | | Ok idk I wad ja |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1351 | SMS Messages | Incoming | | 02/08/2017 10:43:35(UTC-5) | From: +17169827216 Unknown | | Ok hun then she's dumb |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1352 | SMS Messages | Outgoing | | 02/08/2017 10:43:47(UTC-5) | To: +17169827216 Unknown | | K love |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1353 | SMS Messages | Incoming | | 02/08/2017 10:44:23(UTC-5) | From: +17169827216 Unknown | | Ok I love you hun |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1354 | SMS Messages | Outgoing | | 02/08/2017 10:44:32(UTC-5) | To: +17169827216 Unknown | | Sure |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1355 | SMS Messages | Incoming | | 02/08/2017 10:44:41(UTC-5) | From: +17169827216 Unknown | | Sure? |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 1356 | SMS Messages | Outgoing | | 02/08/2017 10:53:43(UTC-5) | To: +17169827216 Unknown | | Sure u do |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 1357 | SMS Messages | Incoming | | 02/08/2017 10:54:14(UTC-5) | From: +17169827216 Unknown | | I do love you |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1358 | SMS Messages | Incoming | | 02/08/2017 12:22:25(UTC-5) | From: +17169827216 Unknown | | Still waiting for my grandma to call me hun just saying hope the drywall is going good I love you, I'm gonna work on my essay more til she calls |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1359 | SMS Messages | Outgoing | | 02/08/2017 12:49:38(UTC-5) | To: +17169827216 Unknown | | Ok babe |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1360 | SMS Messages | Incoming | | 02/08/2017 14:24:46(UTC-5) | From: +17169827216 Unknown | | Hun I know your busy but usually u at least say k to my messages hun |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1361 | SMS Messages | Outgoing | | 02/08/2017 14:38:52(UTC-5) | To: +17169827216 Unknown | | I did hun |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 1362 | SMS Messages | Incoming | | 02/08/2017 14:39:56(UTC-5) | From: +17169827216 Unknown | | I didn't get anything hun, did u get the messages about my grandma was gonna be a few late and when we got here hun? I never got anything from u even before that |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 1363 | SMS Messages | Outgoing | | 02/08/2017 14:52:36(UTC-5) | To: +17169827216 Unknown | | No |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 1364 | SMS Messages | Incoming | | 02/08/2017 14:57:58(UTC-5) | From: +17169827216 Unknown | | Well idk then cause I never got anything before cause I said something before that and u never said anything either |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 1365 | SMS Messages | Incoming | | 02/08/2017 15:12:04(UTC-5) | From: +17163310025 Amanda | | Don't forget my bank account |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 1366 | SMS Messages | Outgoing | | 02/08/2017 15:18:38(UTC-5) | To: +17163310025 Amanda | | Just got off |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 1367 | SMS Messages | Outgoing | | 02/08/2017 15:21:55(UTC-5) | To: +17169827216 Unknown | | What u doing |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 1368 | SMS Messages | Incoming | | 02/08/2017 15:22:24(UTC-5) | From: +17169827216 Unknown | | Sitting with my grandma at my grandmas, you know that |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |

**A-175**

| 1369 | SMS Messages | | | | 02/08/2017 15:22:36(UTC-5) | | drywall | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1370 | SMS Messages | Outgoing | | | 02/08/2017 15:24:25(UTC-5) | To: +17169827216 Unknown | Just got out of work | |
| 1371 | SMS Messages | Incoming | | | 02/08/2017 15:25:07(UTC-5) | From: +17169827216 Unknown | Oh ok hun, how was your day love | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1372 | SMS Messages | Outgoing | | | 02/08/2017 15:31:49(UTC-5) | To: +17169827216 Unknown | Long | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1373 | SMS Messages | Incoming | | | 02/08/2017 15:32:40(UTC-5) | From: +17169827216 Unknown | I'm sorry hun, hopefully home will be relaxing | |
| 1374 | SMS Messages | Outgoing | | | 02/08/2017 15:32:53(UTC-5) | To: +17169827216 Unknown | Lol right | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1375 | SMS Messages | Incoming | | | 02/08/2017 15:38:43(UTC-5) | From: +17169827216 Unknown | Well relaxing enough to lay down | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1376 | SMS Messages | Outgoing | | | 02/08/2017 15:39:05(UTC-5) | To: +17169827216 Unknown | That's funny | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1377 | SMS Messages | Incoming | | | 02/08/2017 15:39:19(UTC-5) | From: +17169827216 Unknown | I'm sorry hun | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1378 | SMS Messages | Incoming | | | 02/08/2017 16:24:56(UTC-5) | From: +17163310025 Amanda | Did u make it | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1379 | SMS Messages | Outgoing | | | 02/08/2017 16:25:10(UTC-5) | To: +17163310025 Amanda | Yea 60 | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1380 | SMS Messages | Incoming | | | 02/08/2017 17:36:43(UTC-5) | From: +17163310025 Amanda | Thanks | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1381 | SMS Messages | Outgoing | | | 02/08/2017 17:53:15(UTC-5) | To: +17169827216 Unknown | So | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1382 | SMS Messages | Incoming | | | 02/08/2017 17:54:03(UTC-5) | From: +17169827216 Unknown | So what? I said I'm sorry hun about the relaxing thing. And u never said anything, not that oh "hey hun I'm home" or nothing | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1383 | SMS Messages | Incoming | | | 02/08/2017 17:54:23(UTC-5) | From: +17169827216 Unknown | Your saying so to me and get upset at me but you dont do any of that | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1384 | SMS Messages | Incoming | | | 02/08/2017 18:02:41(UTC-5) | From: +17169827216 Unknown | Oh, ok hun, how's home | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1385 | SMS Messages | Outgoing | | | 02/08/2017 18:02:50(UTC-5) | To: +17169827216 Unknown | Ok | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1386 | SMS Messages | Incoming | | | 02/08/2017 18:03:13(UTC-5) | From: +17169827216 Unknown | What r u guys doin | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1387 | SMS Messages | Outgoing | | | 02/08/2017 18:03:27(UTC-5) | To: +17169827216 Unknown | Making pizza sub | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1388 | SMS Messages | Incoming | | | 02/08/2017 18:03:46(UTC-5) | From: +17169827216 Unknown | Sounds yummy | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1389 | SMS Messages | Outgoing | | | 02/08/2017 18:07:11(UTC-5) | To: +17169827216 Unknown | Yea | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1390 | SMS Messages | Incoming | | | 02/08/2017 18:09:40(UTC-5) | From: +17169827216 Unknown | What r u putting on it | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1391 | SMS Messages | Outgoing | | | 02/08/2017 18:09:59(UTC-5) | To: +17169827216 Unknown | Mrushums | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1392 | SMS Messages | Incoming | | | 02/08/2017 18:10:19(UTC-5) | From: +17169827216 Unknown | Yummy | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1393 | SMS Messages | Outgoing | | | 02/08/2017 18:17:09(UTC-5) | To: +17169827216 Unknown | Hopefully | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1394 | SMS Messages | Incoming | | | 02/08/2017 18:17:48(UTC-5) | From: +17169827216 Unknown | It will be | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1395 | SMS Messages | Incoming | | | 02/08/2017 18:58:41(UTC-5) | From: +17169827216 Unknown | She's finishing up all her church cards after we finish dinner we will be leaving here at 8:30 for her to bring me home hun and if u want to lay with me for a few | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1396 | SMS Messages | Outgoing | | | 02/08/2017 18:59:16(UTC-5) | To: +17169827216 Unknown | K maybe | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1397 | SMS Messages | Incoming | | | 02/08/2017 19:13:49(UTC-5) | From: +17169827216 Unknown | Ok hun | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1398 | SMS Messages | Outgoing | | | 02/08/2017 20:23:58(UTC-5) | To: +17169827216 Unknown | Going to bed  come say goodnight and maybe if I get up I'll come lay with u baby | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1399 | SMS Messages | Outgoing | | | 02/08/2017 20:28:37(UTC-5) | To: +17169827216 Unknown | Ok then what's going on that u can't answer Miranda | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1400 | SMS Messages | Incoming | | | 02/08/2017 20:29:26(UTC-5) | From: +17169827216 Unknown | I just got two messages from u at the same time, when did u send the first one that u said that in the second one | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1401 | SMS Messages | Outgoing | | | 02/08/2017 20:30:27(UTC-5) | To: +17169827216 Unknown | A bit ago | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1402 | SMS Messages | Incoming | | | 02/08/2017 20:31:15(UTC-5) | From: +17169827216 Unknown | Well I just got both of them right in a row from you | |
| | | | | | | | Source Extraction: Logical (1), Logical (2) | |
| 1403 | SMS Messages | Incoming | | | 02/08/2017 20:38:35(UTC-5) | From: +17169827216 Unknown | Be home in few mins | |
| | | | | | | | Source Extraction: Logical (2), Logical (1) | |
| 1404 | SMS Messages | Incoming | | | 02/08/2017 20:48:15(UTC-5) | From: +17169827216 Unknown | Where's like all the shit | |
| | | | | | | | Source Extraction: Logical (2), Logical (1) | |
| 1405 | SMS Messages | Outgoing | | | 02/08/2017 21:00:16(UTC-5) | To: +17169827216 Unknown | All what shit | |
| | | | | | | | Source Extraction: Logical (2), Logical (1) | |
| 1406 | SMS Messages | Incoming | | | 02/08/2017 21:00:40(UTC-5) | From: +17169827216 Unknown | In the house it looks completely different | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1407 | SMS Messages | | | 21:00:58(UTC-5) | Unknown | something IS not right or u need to tell me something or u r hiding something Source Extraction: Logical (2), Logical (1) |
| 1408 | SMS Messages | Outgoing | | 02/08/2017 21:01:07(UTC-5) | To: +17169827216 Unknown | In trailer babe Source Extraction: Logical (2), Logical (1) |
| 1409 | SMS Messages | Incoming | | 02/08/2017 21:01:36(UTC-5) | From: +17169827216 Unknown | I don't seem like that cause I'm not, like I said if there was something to tell you I'd just tell u I have no reason to worry about hiding things anymore Source Extraction: Logical (2), Logical (1) |
| 1410 | SMS Messages | Incoming | | 02/08/2017 21:01:42(UTC-5) | From: +17169827216 Unknown | Ok hun was just askin Source Extraction: Logical (2), Logical (1) |
| 1411 | SMS Messages | Outgoing | | 02/08/2017 21:02:45(UTC-5) | To: +17169827216 Unknown | Y do a asome it's has to do with a guy Source Extraction: Logical (2), Logical (1) |
| 1412 | SMS Messages | Incoming | | 02/08/2017 21:03:23(UTC-5) | From: +17169827216 Unknown | I'm not I'm saying in general Source Extraction: Logical (2), Logical (1) |
| 1413 | SMS Messages | Outgoing | | 02/08/2017 21:03:37(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 1414 | SMS Messages | Incoming | | 02/08/2017 21:03:38(UTC-5) | From: +17169827216 Unknown | That's why I said if there was something to tell u Source Extraction: Logical (2), Logical (1) |
| 1415 | SMS Messages | Outgoing | | 02/08/2017 21:03:53(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 1416 | SMS Messages | Incoming | | 02/08/2017 21:04:07(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 1417 | SMS Messages | Outgoing | | 02/08/2017 21:07:16(UTC-5) | To: +17169827216 Unknown | Ok then Source Extraction: Logical (2), Logical (1) |
| 1418 | SMS Messages | Incoming | | 02/08/2017 21:07:54(UTC-5) | From: +17169827216 Unknown | Ok then what hun? Source Extraction: Logical (2), Logical (1) |
| 1419 | SMS Messages | Outgoing | | 02/08/2017 21:09:52(UTC-5) | To: +17169827216 Unknown | Idk Source Extraction: Logical (2), Logical (1) |
| 1420 | SMS Messages | Incoming | | 02/08/2017 21:12:09(UTC-5) | From: +17169827216 Unknown | Ok love, I'm gonna try and shower before work tomorrow after u get me from school do you want to take it with me Source Extraction: Logical (2), Logical (1) |
| 1421 | SMS Messages | Outgoing | | 02/08/2017 21:12:32(UTC-5) | To: +17169827216 Unknown | Probably Source Extraction: Logical (2), Logical (1) |
| 1422 | SMS Messages | Outgoing | | 02/08/2017 21:12:43(UTC-5) | To: +17169827216 Unknown | What r u doing now Source Extraction: Logical (2), Logical (1) |
| 1423 | SMS Messages | Incoming | | 02/08/2017 21:13:06(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 1424 | SMS Messages | Incoming | | 02/08/2017 21:13:23(UTC-5) | From: +17169827216 Unknown | I'm eating some of my pringles and then going to sleep in a couple mins Source Extraction: Logical (2), Logical (1) |
| 1425 | SMS Messages | Outgoing | | 02/08/2017 21:14:04(UTC-5) | To: +17169827216 Unknown | Ok love u night Source Extraction: Logical (2), Logical (1) |
| 1426 | SMS Messages | Incoming | | 02/08/2017 21:14:22(UTC-5) | From: +17169827216 Unknown | Ok hun I love you too Source Extraction: Logical (1), Logical (2) |
| 1427 | SMS Messages | Incoming | | 02/09/2017 07:30:51(UTC-5) | From: +17169827216 Unknown | What time do I have to get Madison on the bus Source Extraction: Logical (1), Logical (2) |
| 1428 | SMS Messages | Outgoing | | 02/09/2017 07:34:56(UTC-5) | To: +17169827216 Unknown | 75 8 Source Extraction: Logical (1), Logical (2) |
| 1429 | SMS Messages | Incoming | | 02/09/2017 07:35:06(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) |
| 1430 | SMS Messages | Outgoing | | 02/09/2017 07:39:55(UTC-5) | To: +17169827216 Unknown | Hey baby Source Extraction: Logical (1), Logical (2) |
| 1431 | SMS Messages | Incoming | | 02/09/2017 07:40:17(UTC-5) | From: +17169827216 Unknown | Hi hunnie Source Extraction: Logical (1), Logical (2) |
| 1432 | SMS Messages | Incoming | | 02/09/2017 07:40:24(UTC-5) | From: +17169827216 Unknown | How's work going Source Extraction: Logical (1), Logical (2) |
| 1433 | SMS Messages | Outgoing | | 02/09/2017 07:40:55(UTC-5) | To: +17169827216 Unknown | Love u baby Source Extraction: Logical (1), Logical (2) |
| 1434 | SMS Messages | Incoming | | 02/09/2017 07:41:10(UTC-5) | From: +17169827216 Unknown | I love you too hun Source Extraction: Logical (1), Logical (2) |
| 1435 | SMS Messages | Outgoing | | 02/09/2017 08:44:19(UTC-5) | To: +17169827216 Unknown | Fwd: Hey Nicholas MEPS cancelled your appointment tomorrow. The next available is Tuesday Wednesday or Thursday next week can you make any of those days ? Source Extraction: Logical (1), Logical (2) |
| 1436 | SMS Messages | Incoming | | 02/09/2017 08:44:52(UTC-5) | From: +17169827216 Unknown | Ok hun and what'd you say Source Extraction: Logical (1), Logical (2) |
| 1437 | SMS Messages | Incoming | | 02/09/2017 09:10:10(UTC-5) | From: +17169827216 Unknown | Hun what did u say back to him Source Extraction: Logical (1), Logical (2) |
| 1438 | SMS Messages | Incoming | | 02/09/2017 09:16:44(UTC-5) | From: +17169827216 Unknown | I'm too tired for this shit... Source Extraction: Logical (1), Logical (2) |
| 1439 | SMS Messages | Outgoing | | 02/09/2017 09:23:58(UTC-5) | To: +17169827216 Unknown | Lol love u hun Source Extraction: Logical (1), Logical (2) |
| 1440 | SMS Messages | Incoming | | 02/09/2017 09:24:21(UTC-5) | From: +17169827216 Unknown | I love you too and I'm serious and I have to work tonight. I'm too frickin tired Source Extraction: Logical (1), Logical (2) |
| 1441 | SMS Messages | Incoming | | 02/09/2017 09:27:15(UTC-5) | From: +17169827216 Unknown | I'm bleeding like crazy too :( Source Extraction: Logical (1), Logical (2) |
| 1442 | SMS Messages | Incoming | | 02/09/2017 09:37:20(UTC-5) | From: +17169827216 Unknown | I wanna go back to sleep can I just go back to sleep please Source Extraction: Logical (1), Logical (2) |

A-177

| # | Type | Direction | | Timestamp | Party | Message |
|---|------|-----------|---|-----------|-------|---------|
| 1443 | SMS Messages | Incoming | | 02/09/2017 09:38:13(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 1444 | SMS Messages | Incoming | | 02/09/2017 09:38:21(UTC-5) | From: +17169827216 Unknown | Hunnie Source Extraction: Logical (1), Logical (2) |
| 1445 | SMS Messages | Incoming | | 02/09/2017 09:45:38(UTC-5) | From: +17169827216 Unknown | I don't wanna go I don't feel good, I'm bleeding like it's my job and I'm tired Source Extraction: Logical (1), Logical (2) |
| 1446 | SMS Messages | Incoming | | 02/09/2017 09:48:54(UTC-5) | From: +17169827216 Unknown | Can I stay home Source Extraction: Logical (1), Logical (2) |
| 1447 | SMS Messages | Incoming | | 02/09/2017 09:49:07(UTC-5) | From: +17163310025 Amanda | I have a Benine nodule on my thyroid not cancerous so we don't have to take it out holy shit could have had cancer Source Extraction: Logical (1), Logical (2) |
| 1448 | SMS Messages | Outgoing | | 02/09/2017 09:50:50(UTC-5) | To: +17169827216 Unknown | Y u bleeding Source Extraction: Logical (1), Logical (2) |
| 1449 | SMS Messages | Incoming | | 02/09/2017 09:51:27(UTC-5) | From: +17169827216 Unknown | Period I'm assuming, I've been for days u know that but it's a lot now Source Extraction: Logical (1), Logical (1) |
| 1450 | SMS Messages | Outgoing | | 02/09/2017 09:51:46(UTC-5) | To: +17169827216 Unknown | O should have been done Source Extraction: Logical (1), Logical (2) |
| 1451 | SMS Messages | Incoming | | 02/09/2017 09:51:52(UTC-5) | From: +17169827216 Unknown | Like on my legs between my legs so I'm staying home cause I feel like I'm gonna like Source Extraction: Logical (2), Logical (1) |
| 1452 | SMS Messages | Incoming | | 02/09/2017 09:51:56(UTC-5) | From: +17169827216 Unknown | Puke* not like Source Extraction: Logical (1), Logical (2) |
| 1453 | SMS Messages | Incoming | | 02/09/2017 09:52:35(UTC-5) | From: +17169827216 Unknown | Well I'm still bleeding if you'd like a gross ass picture I can send u one, but I'm staying home but I'm not keeping the kids either Source Extraction: Logical (2), Logical (1) |
| 1454 | SMS Messages | Outgoing | | 02/09/2017 09:53:21(UTC-5) | To: +17169827216 Unknown | Idk y u would stay home but ok Source Extraction: Logical (1), Logical (2) |
| 1455 | SMS Messages | Outgoing | | 02/09/2017 09:53:30(UTC-5) | To: +17169827216 Unknown | Take so med Source Extraction: Logical (1), Logical (2) |
| 1456 | SMS Messages | Incoming | | 02/09/2017 09:53:55(UTC-5) | From: +17169827216 Unknown | Cause I'm fuckin hurting and am exhausted hun...that is why. I love you. Source Extraction: Logical (1), Logical (2) |
| 1457 | SMS Messages | Incoming | | 02/09/2017 09:54:08(UTC-5) | From: +17169827216 Unknown | I already took medicine. Source Extraction: Logical (1), Logical (2) |
| 1458 | SMS Messages | Outgoing | | 02/09/2017 10:57:15(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) |
| 1459 | SMS Messages | Incoming | | 02/09/2017 10:57:32(UTC-5) | From: +17169827216 Unknown | Ok hun how's work besides obviously busy Source Extraction: Logical (1), Logical (2) |
| 1460 | SMS Messages | Outgoing | | 02/09/2017 10:58:10(UTC-5) | To: +17169827216 Unknown | Busy Source Extraction: Logical (1), Logical (2) |
| 1461 | SMS Messages | Incoming | | 02/09/2017 10:58:24(UTC-5) | From: +17169827216 Unknown | Clearly hun, I'm sorry it's so busy Source Extraction: Logical (1), Logical (2) |
| 1462 | SMS Messages | Incoming | | 02/09/2017 10:58:41(UTC-5) | From: +17169827216 Unknown | O well Source Extraction: Logical (1), Logical (2) |
| 1463 | SMS Messages | Incoming | | 02/09/2017 10:59:03(UTC-5) | From: +17169827216 Unknown | Ok but still Source Extraction: Logical (1), Logical (2) |
| 1464 | SMS Messages | Incoming | | 02/09/2017 11:27:31(UTC-5) | From: +17169827216 Unknown | Hope your day is going a little better hun, make sure to text me when ur like 5 10 mins away and I'll go up and get in the shower and u can join me in there Source Extraction: Logical (2), Logical (1) |
| 1465 | SMS Messages | Incoming | | 02/09/2017 12:33:52(UTC-5) | From: +17169827216 Unknown | Hope your day is going ok hun Source Extraction: Logical (2), Logical (1) |
| 1466 | SMS Messages | Outgoing | | 02/09/2017 13:07:57(UTC-5) | To: +17169827216 Unknown | Will be home by 2 but don't say anything Source Extraction: Logical (2), Logical (1) |
| 1467 | SMS Messages | Incoming | | 02/09/2017 13:08:33(UTC-5) | From: +17169827216 Unknown | She's not here Source Extraction: Logical (2), Logical (1) |
| 1468 | SMS Messages | Outgoing | | 02/09/2017 13:08:41(UTC-5) | To: +17169827216 Unknown | O ok Source Extraction: Logical (2), Logical (1) |
| 1469 | SMS Messages | Incoming | | 02/09/2017 13:08:41(UTC-5) | From: +17169827216 Unknown | So why would I say something? Source Extraction: Logical (2), Logical (1) |
| 1470 | SMS Messages | Incoming | | 02/09/2017 13:08:49(UTC-5) | From: +17169827216 Unknown | I'm dressed but can get undressed Source Extraction: Logical (2), Logical (1) |
| 1471 | SMS Messages | Outgoing | | 02/09/2017 13:09:12(UTC-5) | To: +17169827216 Unknown | Idk I am at Lowes I want to see who she realy meets Source Extraction: Logical (1), Logical (2) |
| 1472 | SMS Messages | Incoming | | 02/09/2017 13:09:18(UTC-5) | From: +17169827216 Unknown | She left at like 12:45 to meet Elana at 1:30 and then go to court at 2:30 ig Source Extraction: Logical (2), Logical (1) |
| 1473 | SMS Messages | Incoming | | 02/09/2017 13:20:56(UTC-5) | From: +17169827216 Unknown | Everything going ok and it's not like she doesn't know what ur truck looks like Source Extraction: Logical (2), Logical (1) |
| 1474 | SMS Messages | Outgoing | | 02/09/2017 13:21:41(UTC-5) | To: +17169827216 Unknown | I know I told her Source Extraction: Logical (1), Logical (2) |
| 1475 | SMS Messages | Outgoing | | 02/09/2017 13:21:45(UTC-5) | To: +17169827216 Unknown | I was Source Extraction: Logical (2), Logical (1) |
| 1476 | SMS Messages | Incoming | | 02/09/2017 13:22:23(UTC-5) | From: +17169827216 Unknown | So in which case she wouldn't meet anyone besides her or at all there Source Extraction: Logical (2), Logical (1) |
| 1477 | SMS Messages | Incoming | | 02/09/2017 13:25:30(UTC-5) | From: +17169827216 Unknown | Can u grab us some lunch on ur way home baby Source Extraction: Logical (2), Logical (1) |
| 1478 | SMS Messages | Outgoing | | 02/09/2017 15:54:58(UTC-5) | To: +17167134610 thomas Jessica | U see every time I don't text u to see if u text me it's days Source Extraction: Logical (2), Logical (1) |

A-178

| | Type | Direction | | | Date/Time | From/To | Message |
|---|---|---|---|---|---|---|---|
| 1479 | SMS Messages | | | | 16:12:20(UTC-5) | thomas Jessica | ...completely I do text u sometimes<br>**Source Extraction:** Logical (2), Logical (1) |
| 1480 | SMS Messages | Outgoing | | | 02/09/2017 16:13:21(UTC-5) | To: +17167134610 thomas Jessica | So u could still text but I gusse u don't want to<br>**Source Extraction:** Logical (2), Logical (1) |
| 1481 | SMS Messages | Incoming | | | 02/09/2017 16:13:51(UTC-5) | From: +17167134610 thomas Jessica | I do I just forget at times<br>**Source Extraction:** Logical (2), Logical (1) |
| 1482 | SMS Messages | Incoming | | | 02/09/2017 16:20:15(UTC-5) | From: +17167134610 thomas Jessica | Plus u were mean to me last time I texted u n u got mad at me<br>**Source Extraction:** Logical (2), Logical (1) |
| 1483 | SMS Messages | Outgoing | | | 02/09/2017 16:21:23(UTC-5) | To: +17167134610 thomas Jessica | Cuz u keep forgetting about me and doing stupid shit<br>**Source Extraction:** Logical (2), Logical (1) |
| 1484 | SMS Messages | Incoming | | | 02/09/2017 16:22:05(UTC-5) | From: +17167134610 thomas Jessica | Technically not forgetting about u N haven't done nothing stupid in a while<br>**Source Extraction:** Logical (2), Logical (1) |
| 1485 | SMS Messages | Incoming | | | 02/09/2017 16:34:19(UTC-5) | From: +17167134610 thomas Jessica | I make a lot of dumb mistakes in like that don't mean I forget about u<br>**Source Extraction:** Logical (2), Logical (1) |
| 1486 | SMS Messages | Incoming | | | 02/09/2017 16:36:25(UTC-5) | From: +17169827216 Unknown | They're not here so can use my phone might not be able to respond right away and also please don't say anything that would piss me off or annoy me. I love you hun, where the hell is carly<br>**Source Extraction:** Logical (2), Logical (1) |
| 1487 | SMS Messages | Outgoing | | | 02/09/2017 16:41:21(UTC-5) | To: +17169827216 Unknown | On way back I'm only getting truck if we go to vi<br>**Source Extraction:** Logical (1), Logical (2) |
| 1488 | SMS Messages | Incoming | | | 02/09/2017 16:43:18(UTC-5) | From: +17169827216 Unknown | Oh ok<br>**Source Extraction:** Logical (1), Logical (2) |
| 1489 | SMS Messages | Incoming | | | 02/09/2017 16:43:38(UTC-5) | From: +17169827216 Unknown | Text me if u do and I'll put keys in it<br>**Source Extraction:** Logical (1), Logical (2) |
| 1490 | SMS Messages | Incoming | | | 02/09/2017 17:22:59(UTC-5) | From: +17169827216 Unknown | How's it going hun<br>**Source Extraction:** Logical (2), Logical (1) |
| 1491 | SMS Messages | Outgoing | | | 02/09/2017 17:24:26(UTC-5) | To: +17169827216 Unknown | Ok I gusse<br>**Source Extraction:** Logical (1), Logical (2) |
| 1492 | SMS Messages | Incoming | | | 02/09/2017 17:25:07(UTC-5) | From: +17169827216 Unknown | Why what's the matter that u gues<br>**Source Extraction:** Logical (2), Logical (1) |
| 1493 | SMS Messages | Outgoing | | | 02/09/2017 17:26:05(UTC-5) | To: +17169827216 Unknown | Tired<br>**Source Extraction:** Logical (1), Logical (2) |
| 1494 | SMS Messages | Incoming | | | 02/09/2017 17:30:59(UTC-5) | From: +17169827216 Unknown | So nap hun<br>**Source Extraction:** Logical (2), Logical (1) |
| 1495 | SMS Messages | Outgoing | | | 02/09/2017 17:52:51(UTC-5) | To: +17163310025 Amanda | When do u have kids this weekend<br>**Source Extraction:** Logical (1), Logical (2) |
| 1496 | SMS Messages | Outgoing | | | 02/09/2017 17:53:14(UTC-5) | To: +17167134610 thomas Jessica | U do Cuz u dont text me if I don't text u<br>**Source Extraction:** Logical (1), Logical (2) |
| 1497 | SMS Messages | Outgoing | | | 02/09/2017 17:59:02(UTC-5) | To: +17169827216 Unknown | Then I won't sleep tonight<br>**Source Extraction:** Logical (1), Logical (2) |
| 1498 | SMS Messages | Incoming | | | 02/09/2017 18:00:43(UTC-5) | From: +17167134610 thomas Jessica | I do text u U don't answer me sometimes<br>**Source Extraction:** Logical (1), Logical (2) |
| 1499 | SMS Messages | Outgoing | | | 02/09/2017 18:01:06(UTC-5) | To: +17167134610 thomas Jessica | Wrong<br>**Source Extraction:** Logical (1), Logical (2) |
| 1500 | SMS Messages | Incoming | | | 02/09/2017 18:01:31(UTC-5) | From: +17167134610 thomas Jessica | Bullshit I wish I could leave ur name on my phone cause I would screenshot it<br>**Source Extraction:** Logical (1), Logical (2) |
| 1501 | SMS Messages | Outgoing | | | 02/09/2017 18:03:15(UTC-5) | To: +17167134610 thomas Jessica | I have every text dear<br>**Source Extraction:** Logical (1), Logical (2) |
| 1502 | SMS Messages | Incoming | | | 02/09/2017 18:04:01(UTC-5) | From: +17167134610 thomas Jessica | I'm sure u do So y don't u answer some of them<br>**Source Extraction:** Logical (1), Logical (2) |
| 1503 | SMS Messages | Outgoing | | | 02/09/2017 18:04:20(UTC-5) | To: +17167134610 thomas Jessica | I do<br>**Source Extraction:** Logical (1), Logical (2) |
| 1504 | SMS Messages | Incoming | | | 02/09/2017 18:04:43(UTC-5) | From: +17167134610 thomas Jessica | Not all the time<br>**Source Extraction:** Logical (1), Logical (2) |
| 1505 | SMS Messages | Incoming | | | 02/09/2017 18:05:28(UTC-5) | From: +17167134610 thomas Jessica | Plus u r leaving soon for vacation n u got Carly moving out I ain't trying to bother u too much<br>**Source Extraction:** Logical (1), Logical (2) |
| 1506 | SMS Messages | Outgoing | | | 02/09/2017 18:08:20(UTC-5) | To: +17167134610 thomas Jessica | Y not<br>**Source Extraction:** Logical (1), Logical (2) |
| 1507 | SMS Messages | Incoming | | | 02/09/2017 18:08:47(UTC-5) | From: +17169827216 Unknown | A nap won't kill u when u sleep between 9 and 10 til 7<br>**Source Extraction:** Logical (1), Logical (2) |
| 1508 | SMS Messages | Outgoing | | | 02/09/2017 18:09:11(UTC-5) | To: +17169827216 Unknown | It dose<br>**Source Extraction:** Logical (1), Logical (2) |
| 1509 | SMS Messages | Incoming | | | 02/09/2017 18:11:08(UTC-5) | From: +17167134610 thomas Jessica | Cause u got a lot going on too<br>**Source Extraction:** Logical (1), Logical (2) |
| 1510 | SMS Messages | Outgoing | | | 02/09/2017 18:17:53(UTC-5) | To: +17167134610 thomas Jessica | So I still make time for u<br>**Source Extraction:** Logical (1), Logical (2) |
| 1511 | SMS Messages | Incoming | | | 02/09/2017 18:18:03(UTC-5) | From: +17169827216 Unknown | I'm sorry hun I wish I could sleep and nap<br>**Source Extraction:** Logical (2), Logical (1) |
| 1512 | SMS Messages | Incoming | | | 02/09/2017 18:19:42(UTC-5) | From: +17167134610 thomas Jessica | U always have<br>**Source Extraction:** Logical (2), Logical (1) |
| 1513 | SMS Messages | Incoming | | | 02/09/2017 18:19:48(UTC-5) | From: +17169827216 Unknown | No y then I take it lol<br>**Source Extraction:** Logical (2), Logical (1) |
| 1514 | SMS Messages | Incoming | | | 02/09/2017 18:24:51(UTC-5) | From: +17167134610 thomas Jessica | N hopefully always will<br>**Source Extraction:** Logical (2), Logical (1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1515 | SMS Messages | | | 02/09/2017 18:25:27(UTC-5) | To: +17167134610 thomas Jessica | |
| 1516 | SMS Messages | Incoming | | 02/09/2017 18:29:42(UTC-5) | From: +17167134610 thomas Jessica | I try I do **Source Extraction:** Logical (2), Logical (1) |
| 1517 | SMS Messages | Outgoing | | 02/09/2017 18:30:07(UTC-5) | To: +17167134610 thomas Jessica | Sure **Source Extraction:** Logical (2), Logical (1) |
| 1518 | SMS Messages | Incoming | | 02/09/2017 18:34:57(UTC-5) | From: +17167134610 thomas Jessica | Don't make me feel bad **Source Extraction:** Logical (2), Logical (1) |
| 1519 | SMS Messages | Outgoing | | 02/09/2017 18:35:35(UTC-5) | To: +17167134610 thomas Jessica | U should **Source Extraction:** Logical (1), Logical (2) |
| 1520 | SMS Messages | Incoming | | 02/09/2017 18:36:41(UTC-5) | From: +17167134610 thomas Jessica | Omg really **Source Extraction:** Logical (1), Logical (2) |
| 1521 | SMS Messages | Outgoing | | 02/09/2017 18:37:18(UTC-5) | To: +17167134610 thomas Jessica | Yea **Source Extraction:** Logical (1), Logical (2) |
| 1522 | SMS Messages | Incoming | | 02/09/2017 18:37:44(UTC-5) | From: +17167134610 thomas Jessica | Wow sometimes ur so mean to me **Source Extraction:** Logical (1), Logical (2) |
| 1523 | SMS Messages | Outgoing | | 02/09/2017 18:38:55(UTC-5) | To: +17167134610 thomas Jessica | Y u r the one  who forget me **Source Extraction:** Logical (1), Logical (2) |
| 1524 | SMS Messages | Incoming | | 02/09/2017 18:39:23(UTC-5) | From: +17167134610 thomas Jessica | I never forget u U just think I do **Source Extraction:** Logical (1), Logical (2) |
| 1525 | SMS Messages | Incoming | | 02/09/2017 19:00:37(UTC-5) | From: +17169827216 Unknown | Hun??? **Source Extraction:** Logical (1), Logical (2) |
| 1526 | SMS Messages | Outgoing | | 02/09/2017 19:00:56(UTC-5) | To: +17169827216 Unknown | What babe **Source Extraction:** Logical (1), Logical (2) |
| 1527 | SMS Messages | Incoming | | 02/09/2017 19:03:12(UTC-5) | From: +17169827216 Unknown | R u guys going to y or no cause u tired baby **Source Extraction:** Logical (1), Logical (2) |
| 1528 | SMS Messages | Outgoing | | 02/09/2017 19:07:13(UTC-5) | To: +17169827216 Unknown | No hun **Source Extraction:** Logical (1), Logical (2) |
| 1529 | SMS Messages | Incoming | | 02/09/2017 19:07:35(UTC-5) | From: +17169827216 Unknown | Ok hun I'm sorry I know u wanted to go but I know ur tired I'm sorry I love u **Source Extraction:** Logical (1), Logical (2) |
| 1530 | SMS Messages | Outgoing | | 02/09/2017 19:10:51(UTC-5) | To: +17169827216 Unknown | It's ok **Source Extraction:** Logical (1), Logical (2) |
| 1531 | SMS Messages | Incoming | | 02/09/2017 19:17:20(UTC-5) | From: +17169827216 Unknown | Ok hun **Source Extraction:** Logical (1), Logical (2) |
| 1532 | SMS Messages | Incoming | | 02/09/2017 19:17:55(UTC-5) | From: +17169827216 Unknown | Well as soon as I can leave when mark gets here I'll be home he's been a few mins late these last couple times like u know :/ kinda annoying actually lol **Source Extraction:** Logical (1), Logical (2) |
| 1533 | SMS Messages | Outgoing | | 02/09/2017 19:19:17(UTC-5) | To: +17169827216 Unknown | No big deal **Source Extraction:** Logical (1), Logical (2) |
| 1534 | SMS Messages | Incoming | | 02/09/2017 19:20:36(UTC-5) | From: +17169827216 Unknown | I know but still, it's annoying to me lol **Source Extraction:** Logical (1), Logical (2) |
| 1535 | MMS Messages | Outgoing | 1 | 02/09/2017 19:36:39(UTC-5) | To: +17169827216 Unknown | Screenshot_2017020 9-193601.png **Source Extraction:** Logical (2), Logical (1) |
| 1536 | SMS Messages | Outgoing | | 02/09/2017 19:36:44(UTC-5) | To: +17169827216 Unknown | U will need this for me tomorrow I'll tell u later **Source Extraction:** Logical (1), Logical (2) |
| 1537 | SMS Messages | Incoming | | 02/09/2017 19:41:35(UTC-5) | From: +17169827216 Unknown | Ok? **Source Extraction:** Logical (1), Logical (2) |
| 1538 | SMS Messages | Incoming | | 02/09/2017 19:58:13(UTC-5) | From: +17167134610 thomas Jessica | Well let me know if u stay at bar **Source Extraction:** Logical (1), Logical (2) |
| 1539 | SMS Messages | Outgoing | | 02/09/2017 19:58:39(UTC-5) | To: +17167134610 thomas Jessica | What **Source Extraction:** Logical (1), Logical (2) |
| 1540 | SMS Messages | Incoming | | 02/09/2017 19:58:58(UTC-5) | From: +17167134610 thomas Jessica | Wrong person **Source Extraction:** Logical (2), Logical (1) |
| 1541 | SMS Messages | Incoming | | 02/09/2017 19:59:16(UTC-5) | From: +17167134610 thomas Jessica | U were next to other person **Source Extraction:** Logical (2), Logical (1) |
| 1542 | SMS Messages | Outgoing | | 02/09/2017 19:59:22(UTC-5) | To: +17167134610 thomas Jessica | See wrong person Cuz it's not me u talking to **Source Extraction:** Logical (2), Logical (1) |
| 1543 | SMS Messages | Incoming | | 02/09/2017 20:01:37(UTC-5) | From: +17167134610 thomas Jessica | No cause I am arguing with cousin about picking him up from bar **Source Extraction:** Logical (2), Logical (1) |
| 1544 | SMS Messages | Incoming | | 02/09/2017 20:01:55(UTC-5) | From: +17167134610 thomas Jessica | That's my fucking life picking up drunks from the bar **Source Extraction:** Logical (1), Logical (2) |
| 1545 | SMS Messages | Outgoing | | 02/09/2017 20:02:12(UTC-5) | To: +17167134610 thomas Jessica | Yea and forgot me **Source Extraction:** Logical (1), Logical (2) |
| 1546 | SMS Messages | Incoming | | 02/09/2017 20:02:40(UTC-5) | From: +17167134610 thomas Jessica | Omg really U wanna go with me to pick up drunk from bar lol **Source Extraction:** Logical (1), Logical (2) |
| 1547 | SMS Messages | Outgoing | | 02/09/2017 20:03:20(UTC-5) | To: +17167134610 thomas Jessica | No u would probably forget me somewhere **Source Extraction:** Logical (2), Logical (1) |
| 1548 | SMS Messages | Incoming | | 02/09/2017 20:04:18(UTC-5) | From: +17167134610 thomas Jessica | Wow u r making me feel bad I can't talk to u **Source Extraction:** Logical (2), Logical (1) |
| 1549 | SMS Messages | Outgoing | | 02/09/2017 20:04:48(UTC-5) | To: +17167134610 thomas Jessica | See I know u don't wana **Source Extraction:** Logical (2), Logical (1) |
| 1550 | SMS Messages | Incoming | | 02/09/2017 20:05:03(UTC-5) | From: +17167134610 thomas Jessica | U r making me feel bad **Source Extraction:** Logical (2), Logical (1) |
| 1551 | SMS Messages | Outgoing | | 02/09/2017 20:05:11(UTC-5) | To: +17167134610 thomas Jessica | U should **Source Extraction:** Logical (1), Logical (2) |

A-180

| | | | | | | |
|---|---|---|---|---|---|---|
| 1552 | SMS Messages | | | 02/09/2017 20:05:15(UTC-5) | From: +17167134610 thomas Jessica | **Source Extraction:** Logical (1), Logical (2) |
| 1553 | SMS Messages | Outgoing | | 02/09/2017 20:18:17(UTC-5) | To: +17167134610 thomas Jessica | Well u r making me feel bad and loved and wanted **Source Extraction:** Logical (2), Logical (1) |
| 1554 | SMS Messages | Incoming | | 02/09/2017 20:24:47(UTC-5) | From: +17167134610 thomas Jessica | Wow really **Source Extraction:** Logical (1), Logical (2) |
| 1555 | SMS Messages | Incoming | | 02/09/2017 20:26:59(UTC-5) | From: +17163310025 Amanda | I can take them both nights if they want I just might be late in Saturday and your bringing them to me both days I don't have money for gas **Source Extraction:** Logical (1), Logical (2) |
| 1556 | SMS Messages | Outgoing | | 02/09/2017 20:30:45(UTC-5) | To: +17167134610 thomas Jessica | Yea **Source Extraction:** Logical (1), Logical (2) |
| 1557 | SMS Messages | Incoming | | 02/09/2017 20:35:52(UTC-5) | From: +17167134610 thomas Jessica | Ur being mean today **Source Extraction:** Logical (2), Logical (1) |
| 1558 | SMS Messages | Outgoing | | 02/09/2017 20:36:49(UTC-5) | To: +17167134610 thomas Jessica | U r **Source Extraction:** Logical (2), Logical (1) |
| 1559 | SMS Messages | Incoming | | 02/09/2017 20:37:50(UTC-5) | From: +17163310025 Amanda | Well? **Source Extraction:** Logical (1), Logical (2) |
| 1560 | SMS Messages | Incoming | | 02/09/2017 20:38:32(UTC-5) | From: +17167134610 thomas Jessica | How **Source Extraction:** Logical (2), Logical (1) |
| 1561 | SMS Messages | Outgoing | | 02/09/2017 20:38:47(UTC-5) | To: +17163310025 Amanda | Sure **Source Extraction:** Logical (1), Logical (2) |
| 1562 | SMS Messages | Incoming | | 02/09/2017 20:46:35(UTC-5) | From: +17167134610 thomas Jessica | See u can't even explain urself hmmm I knew u were being the mean one **Source Extraction:** Logical (2), Logical (1) |
| 1563 | SMS Messages | Incoming | | 02/09/2017 20:53:33(UTC-5) | From: +17163310025 Amanda | K goodnight I've had an exhausting day and I'm poor and am hating life so I'm going to bed enjoy your evening **Source Extraction:** Logical (1), Logical (2) |
| 1564 | SMS Messages | Outgoing | | 02/09/2017 20:56:11(UTC-5) | To: +17167134610 thomas Jessica | Cuz u. Don't text me **Source Extraction:** Logical (2), Logical (1) |
| 1565 | SMS Messages | Incoming | | 02/09/2017 20:58:59(UTC-5) | From: +17167134610 thomas Jessica | Omg stop with that **Source Extraction:** Logical (1), Logical (2) |
| 1566 | SMS Messages | Incoming | | 02/09/2017 21:00:40(UTC-5) | From: +17169827216 | Leaving now **Source Extraction:** Logical (2), Logical (1) |
| 1567 | SMS Messages | Outgoing | | 02/09/2017 21:02:59(UTC-5) | To: +17169827216 Unknown | K hun **Source Extraction:** Logical (2), Logical (1) |
| 1568 | SMS Messages | Outgoing | | 02/09/2017 21:03:05(UTC-5) | To: +17167134610 thomas Jessica | No **Source Extraction:** Logical (1), Logical (2) |
| 1569 | SMS Messages | Incoming | | 02/09/2017 21:03:11(UTC-5) | From: +17167134610 thomas Jessica | Y **Source Extraction:** Logical (1), Logical (2) |
| 1570 | SMS Messages | Outgoing | | 02/09/2017 21:05:39(UTC-5) | To: +17167134610 thomas Jessica | Cuz it upset me **Source Extraction:** Logical (2), Logical (1) |
| 1571 | SMS Messages | Incoming | | 02/09/2017 21:07:49(UTC-5) | From: +17167134610 thomas Jessica | I understand I will make an attempt to text u daily n when u ignore me I will screenshot it all **Source Extraction:** Logical (2), Logical (1) |
| 1572 | SMS Messages | Outgoing | | 02/09/2017 21:08:17(UTC-5) | To: +17169827216 Unknown | Y r u slamming doors **Source Extraction:** Logical (1), Logical (2) |
| 1573 | SMS Messages | Incoming | | 02/09/2017 21:08:38(UTC-5) | From: +17169827216 Unknown | I'm not slamming doors **Source Extraction:** Logical (1), Logical (2) |
| 1574 | SMS Messages | Outgoing | | 02/09/2017 21:08:57(UTC-5) | To: +17169827216 Unknown | Yea u did now come up here babe **Source Extraction:** Logical (2), Logical (1) |
| 1575 | SMS Messages | Incoming | | 02/09/2017 21:09:27(UTC-5) | From: +17169827216 Unknown | Well didn't mean to, and I'm taking my shoes and stuff off **Source Extraction:** Logical (1), Logical (2) |
| 1576 | SMS Messages | Outgoing | | 02/09/2017 21:12:56(UTC-5) | To: +17169827216 Unknown | K **Source Extraction:** Logical (1), Logical (2) |
| 1577 | SMS Messages | Incoming | | 02/09/2017 21:13:26(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (1), Logical (2) |
| 1578 | SMS Messages | Outgoing | | 02/09/2017 21:21:57(UTC-5) | To: +17169827216 Unknown | Do what u want Miranda **Source Extraction:** Logical (1), Logical (2) |
| 1579 | SMS Messages | Incoming | | 02/09/2017 21:24:36(UTC-5) | From: +17169827216 Unknown | Don't say that cause I'm not doing shit fuckin wrong if anything I'm the one doing shit right even when I shouldn't be I'm sitting back watching you with her when one I was fuckin first and two I'm the one your supposed to want to still being doing shit with nick. So don't do what you want Miranda me. **Source Extraction:** Logical (1), Logical (2) |
| 1580 | SMS Messages | Incoming | | 02/09/2017 21:29:04(UTC-5) | From: +17169827216 Unknown | I'm not saying shit about going anywhere or doing anything so that shit isn't an excuse nick and yeah when you can get off with me laying on my back nick I've told you some ways don't do shit for me, when we have sex like that it doesn't do a damn thing for me so yes I hold onto you and let you get off excuse the fuck out of me for letting you get off **Source Extraction:** Logical (2), Logical (1) |
| 1581 | SMS Messages | Incoming | | 02/09/2017 21:31:56(UTC-5) | From: +17169827216 Unknown | Ok nick whatever sorry I let you get off **Source Extraction:** Logical (1), Logical (2) |
| 1582 | SMS Messages | Outgoing | | 02/09/2017 21:34:39(UTC-5) | To: +17169827216 Unknown | No I don't want to just get off so forget it we don't have to do shit anymore u clearly don't like it don't want it the way we can have it so will just hang out **Source Extraction:** Logical (1), Logical (2) |

# A-181

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1583 | SMS Messages | | | | 02/09/2017 21:37:19(UTC-5) | Unknown | wasn't saying anything cause u like having sex like that so you nick don't fuckin get it. Laying on my back with us having sex doesn't do anything for me it doesn't even feel good. Sorry. **Source Extraction:** Logical (1), Logical (2) |
| 1584 | SMS Messages | Outgoing | | | 02/09/2017 21:39:26(UTC-5) | To: +17169827216 Unknown | Ok then we don't do it u can find someone that dosent want to look at u wile u have sex and then u will be happy hun u deserve better than me so sorry I have got in your way your hole life **Source Extraction:** Logical (2), Logical (1) |
| 1585 | SMS Messages | Outgoing | | | 02/09/2017 21:45:44(UTC-5) | To: +17169827216 Unknown | Miranda I didn't say u where I clearly said I was so relax my god I did even impy u where the bad guy u just take it that way **Source Extraction:** Logical (2), Logical (1) |
| 1586 | SMS Messages | Incoming | | | 02/09/2017 21:46:27(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (1), Logical (2) |
| 1587 | SMS Messages | Outgoing | | | 02/09/2017 21:51:36(UTC-5) | To: +17169827216 Unknown | K **Source Extraction:** Logical (1), Logical (2) |
| 1588 | SMS Messages | Incoming | | | 02/09/2017 21:51:47(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (1), Logical (2) |
| 1589 | SMS Messages | Outgoing | | | 02/09/2017 21:51:56(UTC-5) | To: +17169827216 Unknown | Yep **Source Extraction:** Logical (1), Logical (2) |
| 1590 | SMS Messages | Incoming | | | 02/09/2017 21:52:11(UTC-5) | From: +17169827216 Unknown | **Source Extraction:** Logical (1), Logical (2) |
| 1591 | SMS Messages | Incoming | | | 02/09/2017 21:52:39(UTC-5) | From: +17169827216 Unknown | Your other messages did make me the bad guy. Like I was wrong for saying what I said and I wasn't. At all **Source Extraction:** Logical (1), Logical (2) |
| 1592 | SMS Messages | Outgoing | | | 02/09/2017 21:54:04(UTC-5) | To: +17169827216 Unknown | Ok fine u r not wrong that the way u feel and I was fixing the way u feel by not doing it so there u don't have to feel bad any more **Source Extraction:** Logical (1), Logical (2) |
| 1593 | SMS Messages | Incoming | | | 02/09/2017 21:55:30(UTC-5) | From: +17169827216 Unknown | So fixing is nothing with me and keeping her which is exactly what it was, all that does is prove the point but maybe it would fix it cause then it can hurt for that little while after and then I'd get over it..right. **Source Extraction:** Logical (1), Logical (2) |
| 1594 | SMS Messages | Incoming | | | 02/09/2017 21:55:39(UTC-5) | From: +17169827216 Unknown | That's what your saying right? **Source Extraction:** Logical (1), Logical (2) |
| 1595 | SMS Messages | Incoming | | | 02/09/2017 21:59:16(UTC-5) | From: +17169827216 Unknown | Ok nick **Source Extraction:** Logical (2), Logical (1) |
| 1596 | SMS Messages | Incoming | | | 02/09/2017 21:59:52(UTC-5) | From: +17169827216 Unknown | Sorry you thought it was good like that. And I'm sorry that I was hurting you. I wish I didn't. Wish I would've just told you. **Source Extraction:** Logical (2), Logical (1) |
| 1597 | SMS Messages | Outgoing | | | 02/09/2017 21:59:58(UTC-5) | To: +17169827216 Unknown | Ok then sorry for ruining your life **Source Extraction:** Logical (1), Logical (2) |
| 1598 | SMS Messages | Incoming | | | 02/09/2017 22:00:09(UTC-5) | From: +17169827216 Unknown | So I'm sorry that I hurt you the way that I did. **Source Extraction:** Logical (1), Logical (2) |
| 1599 | SMS Messages | Incoming | | | 02/09/2017 22:01:54(UTC-5) | From: +17169827216 Unknown | You don't have to live with it we both did it **Source Extraction:** Logical (1), Logical (2) |
| 1600 | SMS Messages | Outgoing | | | 02/09/2017 22:03:24(UTC-5) | To: +17169827216 Unknown | I am the one that forced it on u so now u can be free Miranda I'm sorry I keep hurting u so I gusse that's that then **Source Extraction:** Logical (2), Logical (1) |
| 1601 | SMS Messages | Incoming | | | 02/09/2017 22:04:50(UTC-5) | From: +17169827216 Unknown | Nick stop. All that's gonna do is make your self feel like shit. So stop there's no reason for it...I did it too not just you **Source Extraction:** Logical (2), Logical (1) |
| 1602 | SMS Messages | Outgoing | | | 02/09/2017 22:05:24(UTC-5) | To: +17169827216 Unknown | Ok well it's over no so u don't have to worry **Source Extraction:** Logical (2), Logical (1) |
| 1603 | SMS Messages | Incoming | | | 02/09/2017 22:05:44(UTC-5) | From: +17169827216 Unknown | **Source Extraction:** Logical (2), Logical (1) |
| 1604 | SMS Messages | Incoming | | | 02/09/2017 22:06:13(UTC-5) | From: +17169827216 Unknown | I didn't want it to be, but obviously I can't say anything to you without it being like that so... **Source Extraction:** Logical (1), Logical (2) |
| 1605 | SMS Messages | Outgoing | | | 02/09/2017 22:06:17(UTC-5) | To: +17169827216 Unknown | If u want to stay at emmas the hole time u can I just need to know soon please **Source Extraction:** Logical (1), Logical (2) |
| 1606 | SMS Messages | Incoming | | | 02/09/2017 22:06:44(UTC-5) | From: +17169827216 Unknown | You tell me nick I wasn't gonna ruin our vacation over this shit. **Source Extraction:** Logical (1), Logical (2) |
| 1607 | SMS Messages | Outgoing | | | 02/09/2017 22:07:13(UTC-5) | To: +17169827216 Unknown | So what u where just going to wait till I came back **Source Extraction:** Logical (2), Logical (1) |
| 1608 | SMS Messages | Incoming | | | 02/09/2017 22:07:23(UTC-5) | From: +17169827216 Unknown | Cause believe me she wants me to stay there she won't shut the hell up about it and wouldn't until I told her if she didn't that I wasn't going at all **Source Extraction:** Logical (2), Logical (1) |
| 1609 | SMS Messages | Incoming | | | 02/09/2017 22:07:31(UTC-5) | From: +17169827216 Unknown | Til you came back what? **Source Extraction:** Logical (1), Logical (2) |
| 1610 | SMS Messages | Outgoing | | | 02/09/2017 22:07:50(UTC-5) | To: +17169827216 Unknown | U clearly don't want this so **Source Extraction:** Logical (2), Logical (1) |

# A-182

| 1611 | SMS Messages | | | 02/09/2017 22:09:21(UTC-5) | Unknown | with anything and nick if I didn't it wouldn't hurt me so much having to sit by with you with someone else. So I'm sorry that I can't do that anymore. There's nothing wrong with me for saying it but I'm sorry anyway. **Source Extraction:** Logical (2), Logical (1) | |
|------|------|---|---|------|------|------|---|
| 1612 | SMS Messages | Outgoing | | 02/09/2017 22:09:58(UTC-5) | To: +17169827216 Unknown | Ok so u don't Want it anymore right **Source Extraction:** Logical (2), Logical (1) | |
| 1613 | SMS Messages | Incoming | | 02/09/2017 22:10:27(UTC-5) | From: +17169827216 Unknown | It's not that I don't want it anymore nick and I never in any of these said that I didn't **Source Extraction:** Logical (1), Logical (2) | |
| 1614 | SMS Messages | Incoming | | 02/09/2017 22:10:44(UTC-5) | From: +17169827216 Unknown | So you don't need to put those words in my mouth when I didn't say them. **Source Extraction:** Logical (1), Logical (2) | |
| 1615 | SMS Messages | Outgoing | | 02/09/2017 22:11:29(UTC-5) | To: +17169827216 Unknown | U haven't said anything trying to stop me from ending it or haven't said u have want it still **Source Extraction:** Logical (2), Logical (1) | |
| 1616 | SMS Messages | Outgoing | | 02/09/2017 22:15:08(UTC-5) | To: +17169827216 Unknown | Ok sorry **Source Extraction:** Logical (1), Logical (2) | |
| 1617 | SMS Messages | Incoming | | 02/09/2017 22:15:22(UTC-5) | From: +17169827216 Unknown | Okay... **Source Extraction:** Logical (1), Logical (2) | |
| 1618 | MMS Messages | Outgoing | 1 | 02/09/2017 22:27:40(UTC-5) | To: +17169827216 Unknown | 20170209_222646.jp g  **Source Extraction:** Logical (2), Logical (1) | |
| 1619 | SMS Messages | Incoming | | 02/09/2017 22:28:07(UTC-5) | From: +17169827216 Unknown | Y r u laying on the couch **Source Extraction:** Logical (1), Logical (2) | |
| 1620 | SMS Messages | Outgoing | | 02/09/2017 22:28:49(UTC-5) | To: +17169827216 Unknown | Cuz I have been talking g to u and crying so I didn't want to go in there **Source Extraction:** Logical (2), Logical (1) | |
| 1621 | SMS Messages | Incoming | | 02/09/2017 22:30:33(UTC-5) | From: +17169827216 Unknown | You need to go to sleep...your tired and have been. We're both tired and we've both been crying and we both need to sleep, you should go in and lay down and go to sleep... as for the talking to me part that you can do in front of her. **Source Extraction:** Logical (2), Logical (1) | |
| 1622 | SMS Messages | Outgoing | | 02/09/2017 22:31:40(UTC-5) | To: +17169827216 Unknown | Well I can't sleep Miranda I only sleep a couple hours a night **Source Extraction:** Logical (1), Logical (2) | |
| 1623 | SMS Messages | Incoming | | 02/09/2017 22:32:28(UTC-5) | From: +17169827216 Unknown | Then you need to see what you can do to sleep different pillow maybe or go to a doctor and see if they say anything **Source Extraction:** Logical (2), Logical (1) | |
| 1624 | SMS Messages | Outgoing | | 02/09/2017 22:35:16(UTC-5) | To: +17169827216 Unknown | Yea it's called stressed and ptsd **Source Extraction:** Logical (1), Logical (2) | |
| 1625 | SMS Messages | Incoming | | 02/09/2017 22:36:53(UTC-5) | From: +17169827216 Unknown | Ok well I know that there are many ways that people get through ptsd and the doctors can give u something for that and stressed idk **Source Extraction:** Logical (2), Logical (1) | |
| 1626 | SMS Messages | Outgoing | | 02/09/2017 22:37:46(UTC-5) | To: +17169827216 Unknown | Yea and it's called buy Guns buy airforce buy firefighter buy anything I ever wanted **Source Extraction:** Logical (2), Logical (1) | |
| 1627 | SMS Messages | Incoming | | 02/09/2017 22:38:25(UTC-5) | From: +17169827216 Unknown | No it's not, people with ptsd still have guns are still firefighters **Source Extraction:** Logical (2), Logical (1) | |
| 1628 | SMS Messages | Outgoing | | 02/09/2017 22:40:50(UTC-5) | To: +17169827216 Unknown | Lol not in ny hun it's the safe act and not payed firefighter hun **Source Extraction:** Logical (2), Logical (1) | |
| 1629 | SMS Messages | Incoming | | 02/09/2017 22:44:18(UTC-5) | From: +17169827216 Unknown | You can be a volunteer and there's people that I know with ptsd diagnosed and have guns so there's clearly ways around it and u find a way to fuck around everything you I'm sure you'll figure it out **Source Extraction:** Logical (2), Logical (1) | |
| 1630 | MMS Messages | Outgoing | 1 | 02/09/2017 22:44:43(UTC-5) | To: +17169827216 Unknown | Screenshot95201702 09-224402.jpg  **Source Extraction:** Logical (2), Logical (1) | |
| 1631 | SMS Messages | Outgoing | | 02/09/2017 22:45:01(UTC-5) | To: +17169827216 Unknown | Who Miranda do u know with ptsd and guns **Source Extraction:** Logical (1), Logical (2) | |
| 1632 | SMS Messages | Incoming | | 02/09/2017 22:45:56(UTC-5) | From: +17169827216 Unknown | Justin for one. His father. **Source Extraction:** Logical (2), Logical (1) | |
| 1633 | SMS Messages | Outgoing | | 02/09/2017 22:46:10(UTC-5) | To: +17169827216 Unknown | Justin who **Source Extraction:** Logical (2), Logical (1) | |
| 1634 | SMS Messages | Incoming | | 02/09/2017 22:46:20(UTC-5) | From: +17169827216 Unknown | And unless they think you will kill yourself or someone else **Source Extraction:** Logical (2), Logical (1) | |
| 1635 | SMS Messages | Incoming | | 02/09/2017 22:46:31(UTC-5) | From: +17169827216 Unknown | Walczyk **Source Extraction:** Logical (2), Logical (1) | |
| 1636 | SMS Messages | Incoming | | 02/10/2017 00:17:14(UTC-5) | From: +17169827216 Unknown | Then we see how it goes but if I can't do it then I can't do it sndnyou have to let me **Source Extraction:** Logical (2), Logical (1) | |
| 1637 | SMS Messages | Incoming | | 02/10/2017 08:45:31(UTC-5) | From: +17169827216 Unknown | Well I'm up cause the kids are literally pounding on the fuckin floor so I'm getting dressed might shower idk yet then leaving cause there's no point in being here if it's the same shit **Source Extraction:** Logical (2), Logical (1) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1638 | SMS Messages | | | | 02/10/2017 08:51:22(UTC-5) | From: +17169827216 Unknown | How's work Source Extraction: Logical (1), Logical (2) |
| 1639 | SMS Messages | Incoming | | 02/10/2017 08:51:35(UTC-5) | From: +17169827216 Unknown | Ok how's work Source Extraction: Logical (2), Logical (1) |
| 1640 | SMS Messages | Outgoing | | 02/10/2017 08:51:48(UTC-5) | To: +17169827216 Unknown | It will be done wed Source Extraction: Logical (1), Logical (2) |
| 1641 | SMS Messages | Outgoing | | 02/10/2017 08:51:50(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 1642 | SMS Messages | Incoming | | 02/10/2017 08:52:25(UTC-5) | From: +17169827216 Unknown | What will be done Wednesday? Source Extraction: Logical (1), Logical (2) |
| 1643 | SMS Messages | Incoming | | 02/10/2017 08:53:12(UTC-5) | From: +17169827216 Unknown | Don't forget to text me what you need said and done with that picture Source Extraction: Logical (2), Logical (1) |
| 1644 | SMS Messages | Outgoing | | 02/10/2017 09:06:29(UTC-5) | To: +17169827216 Unknown | The noise Source Extraction: Logical (1), Logical (2) |
| 1645 | SMS Messages | Outgoing | | 02/10/2017 09:06:34(UTC-5) | To: +17169827216 Unknown | Ok babe Source Extraction: Logical (2), Logical (1) |
| 1646 | SMS Messages | Incoming | | 02/10/2017 09:06:53(UTC-5) | From: +17169827216 Unknown | Oh Source Extraction: Logical (1), Logical (2) |
| 1647 | SMS Messages | Incoming | | 02/10/2017 09:06:55(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 1648 | SMS Messages | Incoming | | 02/10/2017 09:08:09(UTC-5) | From: +17169827216 Unknown | After I do ur stuff anyway Source Extraction: Logical (2), Logical (1) |
| 1649 | SMS Messages | Outgoing | | 02/10/2017 09:11:55(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 1650 | SMS Messages | Incoming | | 02/10/2017 09:16:48(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 1651 | SMS Messages | Incoming | | 02/10/2017 09:35:51(UTC-5) | From: +17169827216 Unknown | U never grabbed Gatorade and ibprophen Source Extraction: Logical (2), Logical (1) |
| 1652 | SMS Messages | Incoming | | 02/10/2017 10:02:13(UTC-5) | From: +17169827216 Unknown | How's work going Source Extraction: Logical (2), Logical (1) |
| 1653 | SMS Messages | Outgoing | | 02/10/2017 10:02:25(UTC-5) | To: +17169827216 Unknown | Yra I grabbed what I need baby doll and ok sweetie Source Extraction: Logical (2), Logical (1) |
| 1654 | SMS Messages | Outgoing | | 02/10/2017 10:02:40(UTC-5) | To: +17163310025 Amanda | I'm sorry Source Extraction: Logical (2), Logical (1) |
| 1655 | SMS Messages | Incoming | | 02/10/2017 10:02:54(UTC-5) | From: +17169827216 Unknown | Ok just checking cause it was in here, and that's good Source Extraction: Logical (1), Logical (2) |
| 1656 | SMS Messages | Incoming | | 02/10/2017 10:19:00(UTC-5) | From: +17163310025 Amanda | Thanks Source Extraction: Logical (2), Logical (1) |
| 1657 | SMS Messages | Outgoing | | 02/10/2017 10:34:46(UTC-5) | To: +17169827216 Unknown | Ok sorry hunnie I love you Source Extraction: Logical (2), Logical (1) |
| 1658 | SMS Messages | Incoming | | 02/10/2017 10:35:49(UTC-5) | From: +17169827216 Unknown | I love you too Source Extraction: Logical (2), Logical (1) |
| 1659 | SMS Messages | Outgoing | | 02/10/2017 10:41:09(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 1660 | SMS Messages | Incoming | | 02/10/2017 10:41:44(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 1661 | SMS Messages | Incoming | | 02/10/2017 11:28:43(UTC-5) | From: +17167134610 thomas Jessica | So u still gonna be mean to me today or are u all done being upset Source Extraction: Logical (2), Logical (1) |
| 1662 | SMS Messages | Outgoing | | 02/10/2017 11:31:28(UTC-5) | To: +17167134610 thomas Jessica | Holy shit u text Source Extraction: Logical (1), Logical (2) |
| 1663 | SMS Messages | Outgoing | | 02/10/2017 11:31:40(UTC-5) | To: +17169827216 Unknown | Hey baby Source Extraction: Logical (1), Logical (2) |
| 1664 | SMS Messages | Outgoing | | 02/10/2017 11:31:48(UTC-5) | To: +17169827216 Unknown | U sexy thing Source Extraction: Logical (2), Logical (1) |
| 1665 | SMS Messages | Incoming | | 02/10/2017 11:32:07(UTC-5) | From: +17169827216 Unknown | Hey hun how's work going Source Extraction: Logical (1), Logical (2) |
| 1666 | SMS Messages | Outgoing | | 02/10/2017 11:32:33(UTC-5) | To: +17169827216 Unknown | Should be done around 130 Source Extraction: Logical (1), Logical (2) |
| 1667 | SMS Messages | Incoming | | 02/10/2017 11:33:37(UTC-5) | From: +17169827216 Unknown | Ok hun well if u want after your done and leaving clearence text me and see where I'm at and maybe we could meet for food or something so I can eat something before I go to work Source Extraction: Logical (1), Logical (2) |
| 1668 | SMS Messages | Outgoing | | 02/10/2017 11:34:08(UTC-5) | To: +17169827216 Unknown | Ok baby I just want to hold u Source Extraction: Logical (2), Logical (1) |
| 1669 | SMS Messages | Incoming | | 02/10/2017 11:36:04(UTC-5) | From: +17169827216 Unknown | Maybe casino tonight and then lay with me for a little bit hun Source Extraction: Logical (1), Logical (2) |
| 1670 | SMS Messages | Incoming | | 02/10/2017 11:37:08(UTC-5) | From: +17167134610 thomas Jessica | Lol see still being mean have to try again tomorrow Source Extraction: Logical (1), Logical (2) |
| 1671 | SMS Messages | Outgoing | | 02/10/2017 11:41:12(UTC-5) | To: +17167134610 thomas Jessica | Fine Source Extraction: Logical (1), Logical (2) |
| 1672 | SMS Messages | Outgoing | | 02/10/2017 11:41:26(UTC-5) | To: +17169827216 Unknown | Y just a little bit Source Extraction: Logical (1), Logical (2) |
| 1673 | SMS Messages | Incoming | | 02/10/2017 11:41:49(UTC-5) | From: +17169827216 Unknown | Idk you don't stay the whole night so I was just saying Source Extraction: Logical (2), Logical (1) |
| 1674 | SMS Messages | Incoming | | 02/10/2017 11:44:01(UTC-5) | From: +17167134610 thomas Jessica | Ur mean Source Extraction: Logical (1), Logical (2) |
| 1675 | SMS Messages | Outgoing | | 02/10/2017 11:45:47(UTC-5) | To: +17167134610 thomas Jessica | U said it Source Extraction: Logical (1), Logical (2) |

A-184

| 1676 | SMS Messages | | | 02/10/2017 11:46:30(UTC-5) | From: +17167134610 thomas Jessica | | Source Extraction: Logical (1), Logical (2) |
| 1677 | SMS Messages | Incoming | | 02/10/2017 11:46:36(UTC-5) | From: +17167134610 | U couldn't even say no | Source Extraction: Logical (1), Logical (2) |
| 1678 | SMS Messages | Outgoing | | 02/10/2017 11:46:47(UTC-5) | To: +17167134610 thomas Jessica | Lol | Source Extraction: Logical (1), Logical (2) |
| 1679 | SMS Messages | Incoming | | 02/10/2017 11:56:21(UTC-5) | From: +17169827216 Unknown | I'm walking to truck text me what u need the paper to say when I go to FedEx | Source Extraction: Logical (1), Logical (2) |
| 1680 | MMS Messages | Outgoing | 1 | 02/10/2017 11:57:52(UTC-5) | To: +17169827216 Unknown | Wana make me hard baby 2017021095115640.j pg  Source Extraction: Logical (2), Logical (1) |
| 1681 | SMS Messages | Outgoing | | 02/10/2017 12:00:35(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 1682 | SMS Messages | Incoming | | 02/10/2017 12:00:49(UTC-5) | From: +17169827216 Unknown | B Source Extraction: Logical (1), Logical (2) |
| 1683 | SMS Messages | Incoming | | 02/10/2017 12:01:00(UTC-5) | From: +17169827216 Unknown | So what did u think of my casino idea Source Extraction: Logical (1), Logical (2) |
| 1684 | SMS Messages | Outgoing | | 02/10/2017 12:17:17(UTC-5) | To: +17169827216 Unknown | Probably hun did u get my pic Source Extraction: Logical (2), Logical (1) |
| 1685 | SMS Messages | Incoming | | 02/10/2017 12:17:33(UTC-5) | From: +17169827216 Unknown | Ur pic? No Source Extraction: Logical (1), Logical (2) |
| 1686 | SMS Messages | Incoming | | 02/10/2017 12:17:39(UTC-5) | From: +17169827216 Unknown | But just got to FedEx Source Extraction: Logical (2), Logical (1) |
| 1687 | SMS Messages | Outgoing | | 02/10/2017 12:18:11(UTC-5) | To: +17169827216 Unknown | Make me hard Source Extraction: Logical (2), Logical (1) |
| 1688 | SMS Messages | Incoming | | 02/10/2017 12:18:27(UTC-5) | From: +17169827216 Unknown | At FedEx doing your shit hang on Source Extraction: Logical (1), Logical (2) |
| 1689 | MMS Messages | Outgoing | 1 | 02/10/2017 12:18:49(UTC-5) | To: +17169827216 Unknown | 20170210_115640.jp g  Source Extraction: Logical (2), Logical (1) |
| 1690 | SMS Messages | Incoming | | 02/10/2017 12:24:03(UTC-5) | From: +17169827216 Unknown | Nice hun Source Extraction: Logical (1), Logical (2) |
| 1691 | SMS Messages | Outgoing | | 02/10/2017 12:40:47(UTC-5) | To: +17169827216 Unknown | U realy like it Source Extraction: Logical (1), Logical (2) |
| 1692 | SMS Messages | Incoming | | 02/10/2017 12:41:25(UTC-5) | From: +17169827216 Unknown | Yeah baby Source Extraction: Logical (1), Logical (2) |
| 1693 | SMS Messages | Outgoing | | 02/10/2017 12:51:07(UTC-5) | To: +17169827216 Unknown | I want r naked body's raped in eachter Source Extraction: Logical (1), Logical (2) |
| 1694 | SMS Messages | Incoming | | 02/10/2017 12:51:27(UTC-5) | From: +17169827216 Unknown | Wrapped that's raped lol Source Extraction: Logical (2), Logical (1) |
| 1695 | SMS Messages | Outgoing | | 02/10/2017 12:51:51(UTC-5) | To: +17169827216 Unknown | Whatever damit lol Source Extraction: Logical (1), Logical (2) |
| 1696 | SMS Messages | Outgoing | | 02/10/2017 12:51:53(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 1697 | SMS Messages | Incoming | | 02/10/2017 12:52:03(UTC-5) | From: +17169827216 Unknown | Lol Source Extraction: Logical (1), Logical (2) |
| 1698 | SMS Messages | Incoming | | 02/10/2017 12:52:06(UTC-5) | From: +17169827216 Unknown | How's work Source Extraction: Logical (1), Logical (2) |
| 1699 | SMS Messages | Outgoing | | 02/10/2017 12:52:26(UTC-5) | To: +17169827216 Unknown | O most done Source Extraction: Logical (1), Logical (2) |
| 1700 | SMS Messages | Incoming | | 02/10/2017 12:52:42(UTC-5) | From: +17169827216 Unknown | Ok hun I'm so hungry lol Source Extraction: Logical (1), Logical (2) |
| 1701 | SMS Messages | Outgoing | | 02/10/2017 13:07:19(UTC-5) | To: +17169827216 Unknown | Well get something to eat I won't be to u till like 2 hun so get something Source Extraction: Logical (1), Logical (2) |
| 1702 | SMS Messages | Incoming | | 02/10/2017 13:07:46(UTC-5) | From: +17169827216 Unknown | :( what happened to 1:30 Source Extraction: Logical (2), Logical (1) |
| 1703 | SMS Messages | Outgoing | | 02/10/2017 13:08:32(UTC-5) | To: +17169827216 Unknown | When I get out I am up in Clarence past the mall Source Extraction: Logical (1), Logical (2) |
| 1704 | SMS Messages | Incoming | | 02/10/2017 13:08:55(UTC-5) | From: +17169827216 Unknown | Okay.. Source Extraction: Logical (1), Logical (2) |
| 1705 | SMS Messages | Incoming | | 02/10/2017 14:08:03(UTC-5) | From: +17169827216 Unknown | So tonight after work I'll come home and change into something nice and then we can go to the casino Source Extraction: Logical (1), Logical (2) |
| 1706 | SMS Messages | Incoming | | 02/10/2017 14:16:30(UTC-5) | From: +17169827216 Unknown | I forgot about this weekend, if u wanna wait til we get back to do something we can... Source Extraction: Logical (1), Logical (2) |
| 1707 | SMS Messages | Incoming | | 02/10/2017 14:17:12(UTC-5) | From: +17167134610 thomas Jessica | Still mean U will be nice again one day I will wait for that day Source Extraction: Logical (2), Logical (1) |
| 1708 | SMS Messages | Outgoing | | 02/10/2017 14:18:23(UTC-5) | To: +17169827216 Unknown | No I am doing something with u today or tomorrow and I'll hang out with her the outher Source Extraction: Logical (1), Logical (2) |
| 1709 | SMS Messages | Incoming | | 02/10/2017 14:18:46(UTC-5) | From: +17169827216 Unknown | Up to u whatever u want Source Extraction: Logical (2), Logical (1) |
| 1710 | SMS Messages | Outgoing | | 02/10/2017 14:18:48(UTC-5) | To: +17167134610 thomas Jessica | Yea  when u stop forgetting me Source Extraction: Logical (1), Logical (2) |
| 1711 | SMS Messages | Outgoing | | 02/10/2017 14:18:54(UTC-5) | To: +17169827216 Unknown | No y Source Extraction: Logical (2), Logical (1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1712 | SMS Messages | Incoming | | | 02/10/2017 14:18:55(UTC-5) | From: +17169827216 Unknown | **Source Extraction:** Logical (2), Logical (1) |
| 1713 | SMS Messages | Incoming | | | 02/10/2017 14:19:36(UTC-5) | From: +17169827216 Unknown | I was just saying to be nice since she won't have her kids and wouldn't be here by herself **Source Extraction:** Logical (1), Logical (2) |
| 1714 | SMS Messages | Incoming | | | 02/10/2017 14:25:08(UTC-5) | From: +17167134610 thomas Jessica | Omg I texted u today n u still couldn't be nice **Source Extraction:** Logical (2), Logical (1) |
| 1715 | SMS Messages | Outgoing | | | 02/10/2017 14:36:30(UTC-5) | To: +17167134610 thomas Jessica | Well I'm upset about it |
| 1716 | SMS Messages | Outgoing | | | 02/10/2017 14:36:51(UTC-5) | To: +17169827216 Unknown | Baby I love u I just want to hold u all night **Source Extraction:** Logical (2), Logical (1) |
| 1717 | SMS Messages | Incoming | | | 02/10/2017 14:36:51(UTC-5) | From: +17167134610 thomas Jessica | I can see that **Source Extraction:** Logical (1), Logical (2) |
| 1718 | SMS Messages | Incoming | | | 02/10/2017 14:37:47(UTC-5) | From: +17169827216 Unknown | I love you too and tomorrow night you can hun **Source Extraction:** Logical (2), Logical (1) |
| 1719 | SMS Messages | Outgoing | | | 02/10/2017 15:19:30(UTC-5) | To: +17169827216 Unknown | Y not tonight baby donu not want me to hold u if u don't it's ok **Source Extraction:** Logical (2), Logical (1) |
| 1720 | SMS Messages | Outgoing | | | 02/10/2017 15:19:53(UTC-5) | To: +17167134610 thomas Jessica | But u don't care **Source Extraction:** Logical (2), Logical (1) |
| 1721 | SMS Messages | Incoming | | | 02/10/2017 15:20:11(UTC-5) | From: +17169827216 Unknown | I just wanna tomorrow that's all huh **Source Extraction:** Logical (2), Logical (1) |
| 1722 | SMS Messages | Incoming | | | 02/10/2017 15:20:18(UTC-5) | From: +17169827216 Unknown | Hun" **Source Extraction:** Logical (1), Logical (2) |
| 1723 | SMS Messages | Outgoing | | | 02/10/2017 15:21:01(UTC-5) | To: +17169827216 Unknown | Ok so u don't want me tonight **Source Extraction:** Logical (2), Logical (1) |
| 1724 | SMS Messages | Incoming | | | 02/10/2017 15:21:25(UTC-5) | From: +17169827216 Unknown | It's not that I don't want you it's that I want to tomorrow **Source Extraction:** Logical (1), Logical (2) |
| 1725 | SMS Messages | Outgoing | | | 02/10/2017 15:21:58(UTC-5) | To: +17169827216 Unknown | Ok we can tomorrow do u want me to leave u alone tonight then **Source Extraction:** Logical (2), Logical (1) |
| 1726 | SMS Messages | Incoming | | | 02/10/2017 15:22:27(UTC-5) | From: +17169827216 Unknown | You don't have to leave me alone but it is Friday so I am busy tonight here hun **Source Extraction:** Logical (1), Logical (2) |
| 1727 | SMS Messages | Outgoing | | | 02/10/2017 15:22:55(UTC-5) | To: +17169827216 Unknown | I mean when u get home or I do baby doll **Source Extraction:** Logical (1), Logical (2) |
| 1728 | SMS Messages | Incoming | | | 02/10/2017 15:23:45(UTC-5) | From: +17169827216 Unknown | I mean our night would be tomorrow but I would like for you to say goodnight to me at least when u get home **Source Extraction:** Logical (1), Logical (2) |
| 1729 | SMS Messages | Outgoing | | | 02/10/2017 15:24:41(UTC-5) | To: +17169827216 Unknown | Well I miss u and love u baby **Source Extraction:** Logical (2), Logical (1) |
| 1730 | SMS Messages | Incoming | | | 02/10/2017 15:26:13(UTC-5) | From: +17169827216 Unknown | I miss u and I love u toohun **Source Extraction:** Logical (2), Logical (1) |
| 1731 | SMS Messages | Outgoing | | | 02/10/2017 15:28:46(UTC-5) | To: +17169827216 Unknown | I can't wait to hold u when ever we want **Source Extraction:** Logical (2), Logical (1) |
| 1732 | SMS Messages | Incoming | | | 02/10/2017 15:29:04(UTC-5) | From: +17169827216 Unknown | I know hun me too **Source Extraction:** Logical (2), Logical (1) |
| 1733 | SMS Messages | Incoming | | | 02/10/2017 15:29:19(UTC-5) | From: +17169827216 Unknown | I have to frost cupcakes for the fish fries so I gtg hun I love u! **Source Extraction:** Logical (2), Logical (1) |
| 1734 | SMS Messages | Incoming | | | 02/10/2017 15:29:33(UTC-5) | From: +17169827216 Unknown | I'll message u when I'm done I only have a few more **Source Extraction:** Logical (2), Logical (1) |
| 1735 | SMS Messages | Outgoing | | | 02/10/2017 15:29:57(UTC-5) | To: +17169827216 Unknown | Ok hun **Source Extraction:** Logical (1), Logical (2) |
| 1736 | SMS Messages | Incoming | | | 02/10/2017 15:30:11(UTC-5) | From: +17169827216 Unknown | Okhun **Source Extraction:** Logical (1), Logical (2) |
| 1737 | SMS Messages | Incoming | | | 02/10/2017 15:40:47(UTC-5) | From: +17167134610 thomas Jessica | Y would u say I don't care **Source Extraction:** Logical (1), Logical (2) |
| 1738 | SMS Messages | Outgoing | | | 02/10/2017 15:51:09(UTC-5) | To: +17167134610 thomas Jessica | Cuz u dont **Source Extraction:** Logical (2), Logical (1) |
| 1739 | MMS Messages | Outgoing | 1 | | 02/10/2017 15:51:17(UTC-5) | To: +17169827216 Unknown | Screenshot95201702 10-155031.jpg **Source Extraction:** Logical (2), Logical (1) |
| 1740 | SMS Messages | Incoming | | | 02/10/2017 15:57:44(UTC-5) | From: +17167134610 thomas Jessica | U r worse than arielle **Source Extraction:** Logical (2), Logical (1) |
| 1741 | SMS Messages | Outgoing | | | 02/10/2017 15:58:16(UTC-5) | To: +17167134610 thomas Jessica | Y Cuz u mean something to me sorry **Source Extraction:** Logical (2), Logical (1) |
| 1742 | SMS Messages | Incoming | | | 02/10/2017 15:58:38(UTC-5) | From: +17167134610 thomas Jessica | Awww really I do ????? **Source Extraction:** Logical (1), Logical (2) |
| 1743 | SMS Messages | Outgoing | | | 02/10/2017 15:59:18(UTC-5) | To: +17167134610 thomas Jessica | Yea y do u think it upset Gaines **Source Extraction:** Logical (1), Logical (2) |
| 1744 | SMS Messages | Incoming | | | 02/10/2017 16:00:37(UTC-5) | From: +17167134610 thomas Jessica | I'm sorry Well now I know I mean something to u **Source Extraction:** Logical (1), Logical (2) |
| 1745 | SMS Messages | Outgoing | | | 02/10/2017 16:01:51(UTC-5) | To: +17167134610 thomas Jessica | No don't mean anything  I just need a nother pain in the ass in my life like I don't have anofe of that **Source Extraction:** Logical (2), Logical (1) |
| 1746 | SMS Messages | Incoming | | | 02/10/2017 16:04:22(UTC-5) | From: +17167134610 thomas Jessica | Lol well then I guess I do fit that roll well **Source Extraction:** Logical (2), Logical (12) |
| 1747 | SMS Messages | Incoming | | | 02/10/2017 16:05:11(UTC-5) | From: +17169827216 Unknown | I gtg hun I got in trouble for textin u I love u **Source Extraction:** Logical (1), Logical (2) |

| 1748 | SMS Messages | Incoming | | 02/10/2017 16:05:37(UTC-5) | From: +17167134610 thomas Jessica | Source Extraction: Logical (1), Logical (2) | |
| 1749 | SMS Messages | Incoming | | 02/10/2017 16:28:59(UTC-5) | From: +17167134610 Unknown | At least I know u care about me Source Extraction: Logical (1), Logical (2) | |
| 1750 | SMS Messages | Outgoing | | 02/10/2017 16:29:52(UTC-5) | To: +17167134610 thomas Jessica | Yea would be nice if it was both ways Source Extraction: Logical (1), Logical (2) | |
| 1751 | SMS Messages | Incoming | | 02/10/2017 16:32:16(UTC-5) | From: +17167134610 thomas Jessica | Hey hey I do care about u n u know it u just choose to be in denial Source Extraction: Logical (1), Logical (2) | |
| 1752 | SMS Messages | Outgoing | | 02/10/2017 16:33:26(UTC-5) | To: +17167134610 thomas Jessica | Sure Source Extraction: Logical (1), Logical (2) | |
| 1753 | SMS Messages | Incoming | | 02/10/2017 16:33:51(UTC-5) | From: +17167134610 thomas Jessica | U r Source Extraction: Logical (1), Logical (2) | |
| 1754 | SMS Messages | Incoming | | 02/10/2017 16:34:39(UTC-5) | From: +17167134610 thomas Jessica | N u r going on ANOTHER vacation without forget everything we had planned in school ment nothing Source Extraction: Logical (2), Logical (1) | |
| 1755 | SMS Messages | Outgoing | | 02/10/2017 16:35:29(UTC-5) | To: +17167134610 thomas Jessica | U got knocked up its your falt u could have came Source Extraction: Logical (2), Logical (1) | |
| 1756 | SMS Messages | Incoming | | 02/10/2017 16:36:42(UTC-5) | From: +17167134610 thomas Jessica | lol well thanks for putting it so bluntly Source Extraction: Logical (2), Logical (1) | |
| 1757 | SMS Messages | Incoming | | 02/10/2017 16:37:17(UTC-5) | From: +17169827216 Unknown | I can't at all Source Extraction: Logical (1), Logical (2) | |
| 1758 | SMS Messages | Incoming | | 02/10/2017 16:37:24(UTC-5) | From: +17169827216 Unknown | Love u Source Extraction: Logical (2), Logical (1) | |
| 1759 | SMS Messages | Incoming | | 02/10/2017 16:37:32(UTC-5) | From: +17169827216 Unknown | See u after you get home tonight Source Extraction: Logical (1), Logical (2) | |
| 1760 | MMS Messages | Incoming | 1 | 02/10/2017 17:26:01(UTC-5) | From: +17167134610 thomas Jessica | Look both my beautiful girls opening there eyes This is excitement for me IMG952940.jpg Source Extraction: Logical (2), Logical (1) | |
| 1761 | SMS Messages | Outgoing | | 02/10/2017 17:26:48(UTC-5) | To: +17167134610 thomas Jessica | O wow u remember me there cute Source Extraction: Logical (1), Logical (2) | |
| 1762 | SMS Messages | Incoming | | 02/10/2017 17:29:00(UTC-5) | From: +17167134610 thomas Jessica | Thank u Source Extraction: Logical (1), Logical (2) | |
| 1763 | SMS Messages | Incoming | | 02/10/2017 17:29:45(UTC-5) | From: +17169827216 Unknown | How's home Source Extraction: Logical (1), Logical (2) | |
| 1764 | SMS Messages | Incoming | | 02/10/2017 17:29:55(UTC-5) | From: +17169827216 Unknown | Come see me soon please? Hun Source Extraction: Logical (2), Logical (1) | |
| 1765 | SMS Messages | Outgoing | | 02/10/2017 17:30:19(UTC-5) | To: +17169827216 Unknown | It's ok how's my hard working baby Source Extraction: Logical (2), Logical (1) | |
| 1766 | SMS Messages | Incoming | | 02/10/2017 17:47:43(UTC-5) | From: +17169827216 Unknown | Dying come see me please... like now lol it's slow right now so please come now Source Extraction: Logical (2), Logical (1) | |
| 1767 | SMS Messages | Outgoing | | 02/10/2017 17:50:08(UTC-5) | To: +17169827216 Unknown | When I take girls to your moms Source Extraction: Logical (2), Logical (1) | |
| 1768 | SMS Messages | Incoming | | 02/10/2017 18:01:02(UTC-5) | From: +17167134610 thomas Jessica | I did one good thing in life I made beautiful children Source Extraction: Logical (1), Logical (2) | |
| 1769 | SMS Messages | Incoming | | 02/10/2017 18:01:56(UTC-5) | From: +17169827216 Unknown | Come here first bring my angels in please ☺ Source Extraction: Logical (1), Logical (2) | |
| 1770 | SMS Messages | Outgoing | | 02/10/2017 18:02:20(UTC-5) | To: +17169827216 Unknown | Ok baby Source Extraction: Logical (1), Logical (2) | |
| 1771 | SMS Messages | Incoming | | 02/10/2017 18:03:09(UTC-5) | From: +17169827216 Unknown | R u and carly leaving from taking them Source Extraction: Logical (1), Logical (2) | |
| 1772 | SMS Messages | Outgoing | | 02/10/2017 18:04:03(UTC-5) | To: +17169827216 Unknown | Probably baby y Source Extraction: Logical (1), Logical (2) | |
| 1773 | SMS Messages | Incoming | | 02/10/2017 18:06:43(UTC-5) | From: +17169827216 Unknown | Oh just asking do u want truck Source Extraction: Logical (1), Logical (1) | |
| 1774 | SMS Messages | Outgoing | | 02/10/2017 18:30:35(UTC-5) | To: +17169827216 Unknown | No inless u want me to Source Extraction: Logical (1), Logical (2) | |
| 1775 | SMS Messages | Incoming | | 02/10/2017 18:32:54(UTC-5) | From: +17169827216 Unknown | No idc I was just asking Source Extraction: Logical (1), Logical (2) | |
| 1776 | SMS Messages | Incoming | | 02/10/2017 18:32:58(UTC-5) | From: +17169827216 Unknown | When r u comin hun Source Extraction: Logical (1), Logical (2) | |
| 1777 | SMS Messages | Outgoing | | 02/10/2017 18:33:49(UTC-5) | To: +17169827216 Unknown | In a min he just got here Source Extraction: Logical (2), Logical (1) | |
| 1778 | SMS Messages | Incoming | | 02/10/2017 18:34:48(UTC-5) | From: +17169827216 Unknown | Who's he? Source Extraction: Logical (1), Logical (2) | |
| 1779 | SMS Messages | Outgoing | | 02/10/2017 18:43:45(UTC-5) | To: +17169827216 Unknown | Love u Source Extraction: Logical (1), Logical (2) | |
| 1780 | SMS Messages | Incoming | | 02/10/2017 18:45:42(UTC-5) | From: +17169827216 Unknown | I love u too hun have fun tonight Source Extraction: Logical (1), Logical (2) | |
| 1781 | SMS Messages | Incoming | | 02/10/2017 19:17:00(UTC-5) | From: +17169827216 Unknown | So what r u two doing Source Extraction: Logical (1), Logical (2) | |
| 1782 | SMS Messages | Outgoing | | 02/10/2017 19:35:16(UTC-5) | To: +17169827216 Unknown | Going to savers right now babe Source Extraction: Logical (2), Logical (1) | |
| 1783 | SMS Messages | Incoming | | 02/10/2017 19:41:26(UTC-5) | From: +17169827216 Unknown | What else Source Extraction: Logical (1), Logical (2) | |
| 1784 | SMS Messages | Outgoing | | 02/10/2017 19:41:43(UTC-5) | To: +17169827216 Unknown | Not sure Source Extraction: Logical (1), Logical (2) | |
| 1785 | SMS Messages | Incoming | | 02/10/2017 19:41:50(UTC-5) | From: +17169827216 Unknown | O Source Extraction: Logical (1), Logical (2) | |

| 1786 | SMS Messages | | | | 02/10/2017 19:44:48(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
|---|---|---|---|---|---|---|---|
| 1787 | SMS Messages | Incoming | | | 02/10/2017 19:44:58(UTC-5) | From: +17169827216 Unknown | Do you know how late? I'm not gonna try and stay up if it'll be late. Source Extraction: Logical (2), Logical (2) |
| 1788 | SMS Messages | Incoming | | | 02/10/2017 19:45:08(UTC-5) | From: +17169827216 Unknown | Oh that's only til 9 what r u gonna do after that Source Extraction: Logical (1), Logical (2) |
| 1789 | SMS Messages | Outgoing | | | 02/10/2017 19:46:05(UTC-5) | To: +17169827216 Unknown | Not sure maybe I'll just go to Buffalo casino Source Extraction: Logical (1), Logical (2) |
| 1790 | SMS Messages | Outgoing | | | 02/10/2017 19:55:34(UTC-5) | To: +17169827216 Unknown | But not late I hope baby Source Extraction: Logical (1), Logical (2) |
| 1791 | SMS Messages | Outgoing | | | 02/10/2017 19:55:41(UTC-5) | To: +17167134610 thomas Jessica | Yes Source Extraction: Logical (1), Logical (2) |
| 1792 | SMS Messages | Incoming | | | 02/10/2017 20:06:57(UTC-5) | From: +17169827216 Unknown | Buffalo casino?? Source Extraction: Logical (1), Logical (2) |
| 1793 | SMS Messages | Incoming | | | 02/10/2017 20:06:59(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 1794 | SMS Messages | Outgoing | | | 02/10/2017 20:26:43(UTC-5) | To: +17169827216 Unknown | Yea Source Extraction: Logical (1), Logical (2) |
| 1795 | SMS Messages | Incoming | | | 02/10/2017 20:31:52(UTC-5) | From: +17169827216 Unknown | Ok hun is that what ur doin is going to casino Source Extraction: Logical (2), Logical (1) |
| 1796 | SMS Messages | Outgoing | | | 02/10/2017 20:32:16(UTC-5) | To: +17169827216 Unknown | Yea here baby Source Extraction: Logical (1), Logical (2) |
| 1797 | SMS Messages | Incoming | | | 02/10/2017 20:33:21(UTC-5) | From: +17169827216 Unknown | Oh ok hun, we'll have fun text me when ur done Source Extraction: Logical (1), Logical (2) |
| 1798 | SMS Messages | Outgoing | | | 02/10/2017 20:33:37(UTC-5) | To: +17169827216 Unknown | K love Source Extraction: Logical (2), Logical (1) |
| 1799 | SMS Messages | Incoming | | | 02/10/2017 20:33:43(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) |
| 1800 | SMS Messages | Incoming | | | 02/10/2017 21:02:56(UTC-5) | From: +17169827216 Unknown | Waiting for windshield to defrost then going to bank then going home, what r u guys doing now? Still casino Source Extraction: Logical (1), Logical (2) |
| 1801 | SMS Messages | Outgoing | | | 02/10/2017 21:31:08(UTC-5) | To: +17169827216 Unknown | Yes baby I love u lots Source Extraction: Logical (2), Logical (1) |
| 1802 | SMS Messages | Incoming | | | 02/10/2017 21:34:23(UTC-5) | From: +17169827216 Unknown | Ok hun I love u too Source Extraction: Logical (1), Logical (2) |
| 1803 | SMS Messages | Incoming | | | 02/10/2017 21:41:42(UTC-5) | From: +17169827216 Unknown | I'm gonna take a little ride hun I'll put gas in truck Source Extraction: Logical (1), Logical (2) |
| 1804 | SMS Messages | Outgoing | | | 02/10/2017 21:48:03(UTC-5) | To: +17169827216 Unknown | Wiere Source Extraction: Logical (2), Logical (1) |
| 1805 | SMS Messages | Incoming | | | 02/10/2017 21:50:18(UTC-5) | From: +17169827216 Unknown | Just around no where particular Source Extraction: Logical (1), Logical (2) |
| 1806 | SMS Messages | Outgoing | | | 02/10/2017 21:51:05(UTC-5) | To: +17169827216 Unknown | Ok y Source Extraction: Logical (1), Logical (2) |
| 1807 | SMS Messages | Incoming | | | 02/10/2017 21:51:27(UTC-5) | From: +17169827216 Unknown | Idk just don't feel like going home right now Source Extraction: Logical (1), Logical (2) |
| 1808 | SMS Messages | Outgoing | | | 02/10/2017 22:13:42(UTC-5) | To: +17169827216 Unknown | Where u driving Source Extraction: Logical (2), Logical (1) |
| 1809 | SMS Messages | Incoming | | | 02/10/2017 22:14:58(UTC-5) | From: +17169827216 Unknown | I'm leaving somewhere that I was gonna get u a Valentine's Day present where r u? Source Extraction: Logical (1), Logical (1) |
| 1810 | SMS Messages | Outgoing | | | 02/10/2017 22:17:36(UTC-5) | To: +17169827216 Unknown | Applebee's hunnie then home Source Extraction: Logical (1), Logical (1) |
| 1811 | SMS Messages | Incoming | | | 02/10/2017 22:17:56(UTC-5) | From: +17169827216 Unknown | Which one Source Extraction: Logical (1), Logical (2) |
| 1812 | SMS Messages | Outgoing | | | 02/10/2017 22:21:32(UTC-5) | To: +17169827216 Unknown | Probably not babe me and u will do something tomorrow baby I'm sorry Source Extraction: Logical (1), Logical (2) |
| 1813 | SMS Messages | Outgoing | | | 02/10/2017 22:21:46(UTC-5) | To: +17169827216 Unknown | She didn't seem to happy about it Source Extraction: Logical (1), Logical (2) |
| 1814 | SMS Messages | Incoming | | | 02/10/2017 22:21:46(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) |
| 1815 | SMS Messages | Incoming | | | 02/10/2017 22:21:53(UTC-5) | From: +17169827216 Unknown | Of course not Source Extraction: Logical (1), Logical (2) |
| 1816 | SMS Messages | Incoming | | | 02/10/2017 22:22:35(UTC-5) | From: +17169827216 Unknown | So glad I said for you guys to be able to go out tonight instead of us I keep doing that Source Extraction: Logical (1), Logical (2) |
| 1817 | SMS Messages | Incoming | | | 02/10/2017 22:22:49(UTC-5) | From: +17169827216 Unknown | Well whatever enjoy your not Source Extraction: Logical (1), Logical (2) |
| 1818 | SMS Messages | Incoming | | | 02/10/2017 22:22:51(UTC-5) | From: +17169827216 Unknown | Night Source Extraction: Logical (1), Logical (2) |
| 1819 | SMS Messages | Outgoing | | | 02/10/2017 22:23:55(UTC-5) | To: +17169827216 Unknown | y u mad me and u r going to have all night tomorrow baby and I am going to hold u for a few tonight sweetie Source Extraction: Logical (1), Logical (2) |
| 1820 | SMS Messages | Incoming | | | 02/10/2017 22:24:34(UTC-5) | From: +17169827216 Unknown | Ok. Source Extraction: Logical (2), Logical (1) |
| 1821 | SMS Messages | Outgoing | | | 02/10/2017 22:26:50(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 1822 | SMS Messages | Incoming | | | 02/10/2017 22:34:35(UTC-5) | From: +17169827216 Unknown | Have a good night hun sorry I said anything Source Extraction: Logical (1), Logical (2) |
| 1823 | SMS Messages | Incoming | | | 02/10/2017 23:09:43(UTC-5) | From: +17169827216 Unknown | I'm going to Jeremy and Hilary's on Monday after school at 3pm for her to do my hair. Just a heads up |

| # | Type | Direction | | Date/Time | From/To | Message |
|---|---|---|---|---|---|---|
| 1824 | SMS Messages | | | 23:12:18(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) |
| 1825 | SMS Messages | Outgoing | | 02/10/2017 23:12:41(UTC-5) | To: +17169827216 Unknown | Will be heading hame in min Source Extraction: Logical (2), Logical (1) |
| 1826 | SMS Messages | Incoming | | 02/10/2017 23:12:44(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 1827 | SMS Messages | Incoming | | 02/10/2017 23:12:48(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 1828 | SMS Messages | Incoming | | 02/10/2017 23:35:10(UTC-5) | From: +17169827216 Unknown | They went out when I got home but let them out again before you guys go to bed, I'm going to bed. goodnight see u tomorrow Source Extraction: Logical (2), Logical (1) |
| 1829 | SMS Messages | Incoming | | 02/11/2017 09:48:53(UTC-5) | From: +17169827216 Unknown | Wanna go to some stores with my before I go to work Source Extraction: Logical (2), Logical (1) |
| 1830 | SMS Messages | Outgoing | | 02/11/2017 09:49:29(UTC-5) | To: +17169827216 Unknown | Like what ones Source Extraction: Logical (1), Logical (2) |
| 1831 | SMS Messages | Incoming | | 02/11/2017 09:50:14(UTC-5) | From: +17169827216 Unknown | Walmart target khols maybe walk around mall Source Extraction: Logical (1), Logical (2) |
| 1832 | SMS Messages | Outgoing | | 02/11/2017 09:50:59(UTC-5) | To: +17169827216 Unknown | What u looking for baby Source Extraction: Logical (1), Logical (2) |
| 1833 | SMS Messages | Incoming | | 02/11/2017 09:52:46(UTC-5) | From: +17169827216 Unknown | I have to pay khols and I was gonna see if I could find a cheap new swim suit other than that I just wanna go and walk around Source Extraction: Logical (1), Logical (2) |
| 1834 | SMS Messages | Outgoing | | 02/11/2017 09:53:14(UTC-5) | To: +17169827216 Unknown | K I'll be down in mine Source Extraction: Logical (1), Logical (2) |
| 1835 | SMS Messages | Incoming | | 02/11/2017 09:53:35(UTC-5) | From: +17169827216 Unknown | I'm going to bathroom at moment I just got up Source Extraction: Logical (1), Logical (2) |
| 1836 | SMS Messages | Outgoing | | 02/11/2017 09:53:44(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) |
| 1837 | SMS Messages | Incoming | | 02/11/2017 09:53:57(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 1838 | SMS Messages | Outgoing | | 02/11/2017 10:26:39(UTC-5) | To: +17169827216 Unknown | We r taken Madison Source Extraction: Logical (1), Logical (2) |
| 1839 | SMS Messages | Incoming | | 02/11/2017 10:27:00(UTC-5) | From: +17169827216 Unknown | What about her and Rylie Source Extraction: Logical (1), Logical (2) |
| 1840 | SMS Messages | Outgoing | | 02/11/2017 10:27:16(UTC-5) | To: +17169827216 Unknown | They r going there own way Source Extraction: Logical (1), Logical (2) |
| 1841 | SMS Messages | Incoming | | 02/11/2017 10:27:36(UTC-5) | From: +17169827216 Unknown | Where? Source Extraction: Logical (1), Logical (2) |
| 1842 | SMS Messages | Outgoing | | 02/11/2017 10:27:47(UTC-5) | To: +17169827216 Unknown | Idk Source Extraction: Logical (1), Logical (2) |
| 1843 | SMS Messages | Outgoing | | 02/11/2017 10:31:00(UTC-5) | To: +17169827216 Unknown | Ok she's going to a couple stores Source Extraction: Logical (1), Logical (2) |
| 1844 | SMS Messages | Outgoing | | 02/11/2017 10:31:56(UTC-5) | To: +17169827216 Unknown | Savers am vets y Source Extraction: Logical (1), Logical (2) |
| 1845 | SMS Messages | Incoming | | 02/11/2017 10:32:01(UTC-5) | From: +17169827216 Unknown | Put that thing in whatever vehicle she's taking if she's taking Rylie I don't even care if it goes back in mine Source Extraction: Logical (1), Logical (2) |
| 1846 | SMS Messages | Incoming | | 02/11/2017 10:32:05(UTC-5) | From: +17169827216 Unknown | Because I'm asking Source Extraction: Logical (2), Logical (1) |
| 1847 | SMS Messages | Outgoing | | 02/11/2017 10:32:37(UTC-5) | To: +17169827216 Unknown | Well get dressed and put it in Source Extraction: Logical (1), Logical (2) |
| 1848 | SMS Messages | Incoming | | 02/11/2017 10:33:11(UTC-5) | From: +17169827216 Unknown | Idk where it goes in ur truck Source Extraction: Logical (1), Logical (2) |
| 1849 | MMS Messages | Outgoing | 1 | 02/11/2017 10:33:41(UTC-5) | To: +17167134610 thomas Jessica | _facebook_14868271 96796.jpg  Source Extraction: Logical (2), Logical (1) |
| 1850 | SMS Messages | Outgoing | | 02/11/2017 10:33:51(UTC-5) | To: +17169827216 Unknown | Same spot Source Extraction: Logical (2), Logical (1) |
| 1851 | SMS Messages | Incoming | | 02/11/2017 10:35:21(UTC-5) | From: +17169827216 Unknown | Whatever Source Extraction: Logical (1), Logical (2) |
| 1852 | SMS Messages | Incoming | | 02/11/2017 10:38:40(UTC-5) | From: +17169827216 Unknown | Get out here yours is not the same Source Extraction: Logical (1), Logical (2) |
| 1853 | MMS Messages | Incoming | 1 | 02/11/2017 10:39:41(UTC-5) | From: +17169827216 Unknown | IMG_0865.jpg  Source Extraction: Logical (2), Logical (1) |
| 1854 | SMS Messages | Incoming | | 02/11/2017 10:41:59(UTC-5) | From: +17167134610 thomas Jessica | Omg really Source Extraction: Logical (1), Logical (2) |
| 1855 | SMS Messages | Incoming | | 02/11/2017 10:42:09(UTC-5) | From: +17167134610 thomas Jessica | Are u honestly still mad at me ????? Source Extraction: Logical (1), Logical (2) |
| 1856 | SMS Messages | Outgoing | | 02/11/2017 11:08:37(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (2), Logical (1) |
| 1857 | SMS Messages | Incoming | | 02/11/2017 11:13:20(UTC-5) | From: +17167134610 thomas Jessica | And how long is this gonna last ???? Source Extraction: Logical (1), Logical (2) |
| 1858 | SMS Messages | Outgoing | | 02/11/2017 11:28:09(UTC-5) | To: +17167134610 thomas Jessica | Idk Source Extraction: Logical (1), Logical (2) |
| 1859 | SMS Messages | Incoming | | 02/11/2017 11:29:18(UTC-5) | From: +17167134610 thomas Jessica | Wow really u r gonna drive me insane U r worse than a women Source Extraction: Logical (1), Logical (2) |

A-189

| 1860 | SMS Messages | | | | 02/11/2017 11:29:52(UTC-5) | thomas Jessica | |
| 1861 | SMS Messages | Incoming | | | 02/11/2017 11:30:34(UTC-5) | From: +17167134610 thomas Jessica | Well stop it<br>I said I will text u<br>No stop being a baby<br>**Source Extraction:** Logical (2), Logical (1) |
| 1862 | SMS Messages | Outgoing | | | 02/11/2017 11:32:07(UTC-5) | To: +17167134610 thomas Jessica | No<br>**Source Extraction:** Logical (2), Logical (1) |
| 1863 | SMS Messages | Incoming | | | 02/11/2017 11:32:29(UTC-5) | From: +17167134610 thomas Jessica | Omg really<br>What is gonna make u stop being a baby<br>**Source Extraction:** Logical (1), Logical (2) |
| 1864 | SMS Messages | Incoming | | | 02/11/2017 12:47:03(UTC-5) | From: +17169827216 Unknown | You ok hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 1865 | SMS Messages | Outgoing | | | 02/11/2017 12:47:15(UTC-5) | To: +17169827216 Unknown | Yea baby<br>**Source Extraction:** Logical (1), Logical (2) |
| 1866 | SMS Messages | Incoming | | | 02/11/2017 12:48:22(UTC-5) | From: +17169827216 Unknown | Ok hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 1867 | SMS Messages | Incoming | | | 02/11/2017 13:24:09(UTC-5) | From: +17169827216 Unknown | Where r u<br>**Source Extraction:** Logical (2), Logical (1) |
| 1868 | SMS Messages | | | | 02/11/2017 14:12:23(UTC-5) | From: +17167134610 thomas Jessica | So I'm guessing that means nothing will make u feel better<br>**Source Extraction:** Logical (2), Logical (1) |
| 1869 | SMS Messages | Outgoing | | | 02/11/2017 14:13:04(UTC-5) | To: +17167134610 thomas Jessica | Idk<br>**Source Extraction:** Logical (2), Logical (1) |
| 1870 | SMS Messages | Incoming | | | 02/11/2017 14:13:29(UTC-5) | From: +17167134610 thomas Jessica | Well then who knows ???<br>**Source Extraction:** Logical (2), Logical (1) |
| 1871 | SMS Messages | Outgoing | | | 02/11/2017 14:14:09(UTC-5) | To: +17167134610 thomas Jessica | Yep<br>**Source Extraction:** Logical (1), Logical (2) |
| 1872 | MMS Messages | Incoming | 1 | | 02/11/2017 14:28:26(UTC-5) | From: +17169827216 Unknown | IMG_0867.jpg <br>**Source Extraction:** Logical (2), Logical (1) |
| 1873 | SMS Messages | Outgoing | | | 02/11/2017 14:29:46(UTC-5) | To: +17169827216 Unknown | Nice it's up to u<br>**Source Extraction:** Logical (1), Logical (2) |
| 1874 | SMS Messages | Incoming | | | 02/11/2017 14:31:53(UTC-5) | From: +17169827216 Unknown | I know but idk I want all of em but I don't wanna pay for even one of them l<br>**Source Extraction:** Logical (1), Logical (2) |
| 1875 | SMS Messages | Outgoing | | | 02/11/2017 15:54:01(UTC-5) | To: +17167134610 thomas Jessica | Can u get tramadail<br>**Source Extraction:** Logical (2), Logical (1) |
| 1876 | SMS Messages | Outgoing | | | 02/11/2017 16:04:24(UTC-5) | To: +17169827216 Unknown | Yep love u bye hun thanks<br>**Source Extraction:** Logical (1), Logical (2) |
| 1877 | SMS Messages | Incoming | | | 02/11/2017 16:04:58(UTC-5) | From: +17169827216 Unknown | I told you I was leaving when I kissed u bye in the shower<br>**Source Extraction:** Logical (1), Logical (2) |
| 1878 | SMS Messages | Incoming | | | 02/11/2017 16:13:05(UTC-5) | From: +17167134610 thomas Jessica | I dunno I can ask around<br>It is easier to walk outsid<br>**Source Extraction:** Logical (2), Logical (1) |
| 1879 | SMS Messages | Outgoing | | | 02/11/2017 16:16:42(UTC-5) | To: +17167134610 thomas Jessica | No tramadail the pill I spell like shit<br>**Source Extraction:** Logical (1), Logical (2) |
| 1880 | SMS Messages | Incoming | | | 02/11/2017 16:17:43(UTC-5) | From: +17167134610 thomas Jessica | Oh lol I am sleeping n reading again<br>**Source Extraction:** Logical (1), Logical (2) |
| 1881 | SMS Messages | Incoming | | | 02/11/2017 16:18:19(UTC-5) | From: +17167134610 thomas Jessica | Let me ask ppl<br>**Source Extraction:** Logical (1), Logical (2) |
| 1882 | SMS Messages | Incoming | | | 02/11/2017 17:56:10(UTC-5) | From: +17169827216 Unknown | So what r u guys doing hun<br>**Source Extraction:** Logical (2), Logical (1) |
| 1883 | SMS Messages | Outgoing | | | 02/11/2017 18:00:03(UTC-5) | To: +17169827216 Unknown | Sitting here<br>**Source Extraction:** Logical (2), Logical (1) |
| 1884 | SMS Messages | Incoming | | | 02/11/2017 18:01:21(UTC-5) | From: +17169827216 Unknown | That's boring, doing anything else<br>**Source Extraction:** Logical (2), Logical (1) |
| 1885 | SMS Messages | Incoming | | | 02/11/2017 18:01:41(UTC-5) | From: +17169827216 Unknown | How come u didn't say anything else earlier<br>**Source Extraction:** Logical (2), Logical (1) |
| 1886 | SMS Messages | Outgoing | | | 02/11/2017 18:10:15(UTC-5) | To: +17169827216 Unknown | Idk baby<br>**Source Extraction:** Logical (2), Logical (1) |
| 1887 | SMS Messages | Outgoing | | | 02/11/2017 18:25:36(UTC-5) | To: +17169827216 Unknown | Y did u whear a new pair of jeans to work<br>**Source Extraction:** Logical (2), Logical (1) |
| 1888 | SMS Messages | Incoming | | | 02/11/2017 18:28:34(UTC-5) | From: +17169827216 Unknown | Cause I just threw them on cause I'm only gonna change my shirt for when we go out hun<br>**Source Extraction:** Logical (2), Logical (1) |
| 1889 | SMS Messages | Incoming | | | 02/11/2017 18:28:50(UTC-5) | From: +17169827216 Unknown | Trying to leave us enough time to go out early enough to enjoy ourselves<br>**Source Extraction:** Logical (1), Logical (2) |
| 1890 | SMS Messages | Incoming | | | 02/11/2017 18:28:52(UTC-5) | From: +17169827216 Unknown | Sorry hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 1891 | SMS Messages | Incoming | | | 02/11/2017 18:44:28(UTC-5) | From: +17167134610 thomas Jessica | No luck so far but I got all the other fucked up shit<br>**Source Extraction:** Logical (2), Logical (1) |
| 1892 | SMS Messages | Outgoing | | | 02/11/2017 18:45:04(UTC-5) | To: +17167134610 thomas Jessica | Damit<br>**Source Extraction:** Logical (1), Logical (2) |
| 1893 | SMS Messages | Incoming | | | 02/11/2017 18:47:36(UTC-5) | From: +17167134610 thomas Jessica | I will keep u updated though<br>**Source Extraction:** Logical (1), Logical (2) |
| 1894 | SMS Messages | Outgoing | | | 02/11/2017 18:50:02(UTC-5) | To: +17167134610 thomas Jessica | Yea I might get a text next week<br>**Source Extraction:** Logical (1), Logical (2) |
| 1895 | SMS Messages | Incoming | | | 02/11/2017 18:50:50(UTC-5) | From: +17167134610 thomas Jessica | Omg stop<br>**Source Extraction:** Logical (2), Logical (1) |
| 1896 | SMS Messages | Outgoing | | | 02/11/2017 18:51:07(UTC-5) | To: +17167134610 thomas Jessica | Well<br>**Source Extraction:** Logical (1), Logical (2) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1897 | SMS Messages | | | 18:51:11(UTC-5) | thomas Jessica | Be mad god damn |
| 1898 | SMS Messages | Incoming | | 02/11/2017 18:51:17(UTC-5) | +17167134610 Jessica | U ****** |
| 1899 | SMS Messages | Outgoing | | 02/11/2017 18:51:24(UTC-5) | To: +17167134610 thomas Jessica | I can Source Extraction: Logical (2), Logical (1) |
| 1900 | SMS Messages | Incoming | | 02/11/2017 18:51:34(UTC-5) | From: +17167134610 thomas Jessica | No it is not an option Source Extraction: Logical (2), Logical (1) |
| 1901 | SMS Messages | Outgoing | | 02/11/2017 18:55:48(UTC-5) | To: +17167134610 thomas Jessica | It is Source Extraction: Logical (2), Logical (1) |
| 1902 | SMS Messages | Incoming | | 02/11/2017 18:56:11(UTC-5) | From: +17167134610 thomas Jessica | No it's not now stop it Source Extraction: Logical (1), Logical (2) |
| 1903 | SMS Messages | Incoming | | 02/11/2017 19:01:40(UTC-5) | From: +17169827216 Unknown | I can't wait to go do something and get food with you hun and cuddle for a little while hun Source Extraction: Logical (1), Logical (2) |
| 1904 | SMS Messages | Outgoing | | 02/11/2017 19:02:37(UTC-5) | To: +17169827216 Unknown | It doesn't seem like u want me down there long Source Extraction: Logical (2), Logical (1) |
| 1905 | SMS Messages | Incoming | | 02/11/2017 19:28:53(UTC-5) | From: +17169827216 Unknown | I do want u down there but I'm not gonna be excited about it so you feel like shit about the fact that you don't stay the whole night sorry I'm not trying to be a bitch about it Source Extraction: Logical (2), Logical (1) |
| 1906 | SMS Messages | Outgoing | | 02/11/2017 19:33:31(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 1907 | SMS Messages | Incoming | | 02/11/2017 19:34:38(UTC-5) | From: +17169827216 Unknown | So what r u doing hun besides being hostile with me Source Extraction: Logical (2), Logical (1) |
| 1908 | SMS Messages | Outgoing | | 02/11/2017 19:34:59(UTC-5) | To: +17169827216 Unknown | I'm not hunnie I'm sorry Source Extraction: Logical (2), Logical (1) |
| 1909 | SMS Messages | Incoming | | 02/11/2017 19:35:12(UTC-5) | From: +17169827216 Unknown | Alright hun...I love you Source Extraction: Logical (2), Logical (1) |
| 1910 | SMS Messages | Outgoing | | 02/11/2017 19:36:52(UTC-5) | To: +17169827216 Unknown | I love u to Source Extraction: Logical (2), Logical (1) |
| 1911 | SMS Messages | Incoming | | 02/11/2017 19:37:32(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 1912 | SMS Messages | Incoming | | 02/11/2017 19:38:40(UTC-5) | From: +17169827216 Unknown | Yeah he asked what u were up to tonight and I told him that you and I were gonna go to casino maybe after I get out, why? Source Extraction: Logical (1), Logical (2) |
| 1913 | SMS Messages | Outgoing | | 02/11/2017 19:39:14(UTC-5) | To: +17169827216 Unknown | Cuz he asked while I was doing tonight Source Extraction: Logical (2), Logical (1) |
| 1914 | SMS Messages | Incoming | | 02/11/2017 19:40:24(UTC-5) | From: +17169827216 Unknown | I figured he said he was gonna text u still lol Source Extraction: Logical (1), Logical (2) |
| 1915 | SMS Messages | Outgoing | | 02/11/2017 19:41:27(UTC-5) | To: +17169827216 Unknown | Yea Source Extraction: Logical (2), Logical (1) |
| 1916 | SMS Messages | Incoming | | 02/11/2017 19:43:29(UTC-5) | From: +17169827216 Unknown | So what r u doin at home? Source Extraction: Logical (2), Logical (1) |
| 1917 | SMS Messages | Incoming | | 02/11/2017 19:43:36(UTC-5) | From: +17169827216 Unknown | Is my mom getting the girls Source Extraction: Logical (2), Logical (1) |
| 1918 | SMS Messages | Outgoing | | 02/11/2017 19:43:45(UTC-5) | To: +17169827216 Unknown | Shitting and yea Source Extraction: Logical (1), Logical (2) |
| 1919 | SMS Messages | Incoming | | 02/11/2017 19:43:54(UTC-5) | From: +17169827216 Unknown | Fun, when hun? Source Extraction: Logical (2), Logical (1) |
| 1920 | SMS Messages | Outgoing | | 02/11/2017 19:44:08(UTC-5) | To: +17169827216 Unknown | She picked them up Source Extraction: Logical (1), Logical (2) |
| 1921 | SMS Messages | Incoming | | 02/11/2017 19:44:20(UTC-5) | From: +17169827216 Unknown | Oh ok Source Extraction: Logical (2), Logical (1) |
| 1922 | SMS Messages | Outgoing | | 02/11/2017 19:57:46(UTC-5) | To: +17169827216 Unknown | At Justin till u get out Source Extraction: Logical (2), Logical (1) |
| 1923 | SMS Messages | Incoming | | 02/11/2017 19:59:23(UTC-5) | From: +17169827216 Unknown | Oh hun that's fine, hopefully I'm out on time as far as I know they're out to dinner mark and Julie so hopefully Source Extraction: Logical (2), Logical (1) |
| 1924 | SMS Messages | Incoming | | 02/11/2017 21:28:48(UTC-5) | From: +17169827216 Unknown | Where r u it's been 20 mins u said 10 Source Extraction: Logical (1), Logical (2) |
| 1925 | SMS Messages | Incoming | | 02/11/2017 21:34:14(UTC-5) | From: +17169827216 Unknown | If we take my car I need to get gas Source Extraction: Logical (2), Logical (1) |
| 1926 | SMS Messages | Outgoing | | 02/11/2017 21:35:20(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) |
| 1927 | MMS | Incoming | 1 | 02/11/2017 22:34:03(UTC-5) | From: +17163310025 Amanda | This beats going out any night IMG_1583.jpg  Source Extraction: Logical (2), Logical (1) |
| 1928 | SMS | Outgoing | | 02/11/2017 22:34:38(UTC-5) | To: +17163310025 Amanda | Yea Source Extraction: Logical (1), Logical (2) |
| 1929 | SMS | Outgoing | | 02/11/2017 22:34:51(UTC-5) | To: +17163310025 Amanda | What size have u been getting girls Source Extraction: Logical (2), Logical (1) |
| 1930 | SMS | Outgoing | | 02/11/2017 22:42:20(UTC-5) | To: +17163310025 Amanda | So Source Extraction: Logical (2), Logical (1) |
| 1931 | SMS | Incoming | | 02/11/2017 22:43:31(UTC-5) | From: +17163310025 Amanda | Rylie 14 Maddie 7 Source Extraction: Logical (1), Logical (2) |
| 1932 | SMS | Incoming | | 02/11/2017 22:44:03(UTC-5) | From: +17163310025 Amanda | Sorry my phone is stupid Source Extraction: Logical (1), Logical (2) |

| # | Type | Direction | | Timestamp | Party | Message |
|---|------|-----------|---|-----------|-------|---------|
| 1933 | SMS Messages | | | 22:45:16(UTC-5) | Amanda | |
| 1934 | SMS Messages | Incoming | | 02/11/2017 23:18:32(UTC-5) | From: +17169827216 | Gonna be a min hun... **Source Extraction:** Logical (1), Logical (2) |
| 1935 | SMS Messages | Incoming | | 02/12/2017 07:19:08(UTC-5) | From: +17169827216 Unknown | Fix the fuckin driveway **Source Extraction:** Logical (2), Logical (1) |
| 1936 | SMS Messages | Outgoing | | 02/12/2017 07:40:02(UTC-5) | To: +17169827216 Unknown | Love u hun see u later **Source Extraction:** Logical (2), Logical (1) |
| 1937 | SMS Messages | Outgoing | | 02/12/2017 07:40:29(UTC-5) | To: +17169827216 Unknown | I love u more **Source Extraction:** Logical (2), Logical (1) |
| 1938 | SMS Messages | Incoming | | 02/12/2017 07:40:55(UTC-5) | From: +17169827216 Unknown | Try and have a good morning hun **Source Extraction:** Logical (1), Logical (2) |
| 1939 | SMS Messages | Outgoing | | 02/12/2017 09:32:04(UTC-5) | To: +17169827216 Unknown | See I do love u more **Source Extraction:** Logical (1), Logical (2) |
| 1940 | SMS Messages | Incoming | | 02/12/2017 09:44:42(UTC-5) | From: +17169827216 Unknown | No hun sorry I don't have service **Source Extraction:** Logical (1), Logical (2) |
| 1941 | SMS Messages | Incoming | | 02/12/2017 10:42:21(UTC-5) | From: +17167134610 thomas Jessica | Are u still mad at me ???? **Source Extraction:** Logical (2), Logical (1) |
| 1942 | SMS Messages | Outgoing | | 02/12/2017 10:48:54(UTC-5) | To: +17167134610 thomas Jessica | Little y **Source Extraction:** Logical (1), Logical (2) |
| 1943 | SMS Messages | Incoming | | 02/12/2017 10:49:53(UTC-5) | From: +17167134610 thomas Jessica | Omg ok at least I made it down to a little progress **Source Extraction:** Logical (1), Logical (2) |
| 1944 | SMS Messages | Outgoing | | 02/12/2017 11:20:32(UTC-5) | To: +17169827216 Unknown | And I'm pretty sure u went there Cuz I told u we need to get this house cleaned to day but one again I have to get everything ready for her moving so leaveing and your mom coming here and I know I asked for your help Cuz I said I want u to get the shit for the girls ready and help me get house cleaned but o well have a good day **Source Extraction:** Logical (2), Logical (1) |
| 1945 | SMS Messages | Incoming | | 02/12/2017 12:08:07(UTC-5) | From: +17163310025 Amanda | Rylie literally has one dress for summer have no idea where her stuff could be if you don't have anything and neither do I **Source Extraction:** Logical (1), Logical (2) |
| 1946 | SMS Messages | Outgoing | | 02/12/2017 12:09:13(UTC-5) | To: +17163310025 Amanda | I don't have much I had to buy shit last night **Source Extraction:** Logical (2), Logical (1) |
| 1947 | MMS Messages | Outgoing | 1 | 02/12/2017 12:10:42(UTC-5) | To: +17163310025 Amanda | Here's your new going out purse u can save money Screenshot_2017021 2-120948.jpg **Source Extraction:** Logical (2), Logical (1) |
| 1948 | SMS Messages | Incoming | | 02/12/2017 12:18:55(UTC-5) | From: +17167134610 thomas Jessica | U drive me crazy at times What have u been doing that u don't text me like u use too hmmmmm ???????????? **Source Extraction:** Logical (2), Logical (1) |
| 1949 | SMS Messages | Incoming | | 02/12/2017 12:26:39(UTC-5) | From: +17163310025 Amanda | Don't talk about this stuff around Carly or Miranda **Source Extraction:** Logical (2), Logical (1) |
| 1950 | SMS Messages | Outgoing | | 02/12/2017 12:27:30(UTC-5) | To: +17167134610 thomas Jessica | Waiting for u to **Source Extraction:** Logical (2), Logical (1) |
| 1951 | SMS Messages | Outgoing | | 02/12/2017 12:42:45(UTC-5) | To: +17163310025 Amanda | K **Source Extraction:** Logical (1), Logical (2) |
| 1952 | SMS Messages | Outgoing | | 02/12/2017 12:43:04(UTC-5) | To: +17163310025 Amanda | Y do they know someone **Source Extraction:** Logical (1), Logical (2) |
| 1953 | SMS Messages | Incoming | | 02/12/2017 12:47:46(UTC-5) | From: +17163310025 Amanda | You know how Miranda is and god knows what Carly will do **Source Extraction:** Logical (1), Logical (2) |
| 1954 | SMS Messages | Incoming | | 02/12/2017 12:49:59(UTC-5) | From: +17163310025 Amanda | Now ford not delay sent me an offer does that mean I won't need my credit ran? **Source Extraction:** Logical (2), Logical (1) |
| 1955 | SMS Messages | Incoming | | 02/12/2017 12:59:42(UTC-5) | From: +17167134610 thomas Jessica | Hey hey U always text me **Source Extraction:** Logical (2), Logical (1) |
| 1956 | SMS Messages | Outgoing | | 02/12/2017 13:03:03(UTC-5) | To: +17163310025 Amanda | Idk **Source Extraction:** Logical (1), Logical (2) |
| 1957 | SMS Messages | Incoming | | 02/12/2017 13:38:11(UTC-5) | From: +17163310025 Amanda | I had to cut Maddies bangs couldn't take it anymore **Source Extraction:** Logical (1), Logical (2) |
| 1958 | SMS Messages | Outgoing | | 02/12/2017 13:41:37(UTC-5) | To: +17163310025 Amanda | Ok **Source Extraction:** Logical (1), Logical (2) |
| 1959 | SMS Messages | Outgoing | | 02/12/2017 14:01:24(UTC-5) | To: +17163310025 Amanda | U on your way yet **Source Extraction:** Logical (1), Logical (2) |
| 1960 | SMS Messages | Outgoing | | 02/12/2017 14:02:34(UTC-5) | To: +17169827216 Unknown | Go get mighty taco **Source Extraction:** Logical (1), Logical (2) |
| 1961 | SMS Messages | Incoming | | 02/12/2017 14:03:01(UTC-5) | From: +17169827216 Unknown | What do u want from there text me what u guys want **Source Extraction:** Logical (2), Logical (1) |
| 1962 | SMS Messages | Outgoing | | 02/12/2017 14:06:26(UTC-5) | To: +17169827216 Unknown | The mighty pack 2 packs Cuz kids want some mild soft 2 with sour cream the nachos with all the shit on them **Source Extraction:** Logical (2), Logical (1) |
| 1963 | SMS Messages | Incoming | | 02/12/2017 14:07:28(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (2), Logical (1) |
| 1964 | SMS Messages | Outgoing | | 02/12/2017 14:41:01(UTC-5) | To: +17169827216 Unknown | So what mighty taco did u go to and don't lie **Source Extraction:** Logical (2), Logical (1) |

**A-192**

| # | Type | Direction | | Timestamp | Party | Message |
|---|------|-----------|---|-----------|-------|---------|
| 1965 | SMS Messages | Incoming | | 02/12/2017 14:43:47(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 1966 | MMS Messages | Incoming | 1 | 02/12/2017 14:44:17(UTC-5) | From: +17169827216 | 508621449.jpg <br> Source Extraction: Logical (2), Logical (1) |
| 1967 | SMS Messages | Incoming | | 02/12/2017 14:44:28(UTC-5) | From: +17169827216 Unknown | And I was home at 2:23 I pulled in the driveway <br> Source Extraction: Logical (2), Logical (1) |
| 1968 | SMS Messages | Outgoing | | 02/12/2017 14:44:30(UTC-5) | To: +17169827216 Unknown | K <br> Source Extraction: Logical (1), Logical (2) |
| 1969 | SMS Messages | Incoming | | 02/12/2017 14:44:38(UTC-5) | From: +17169827216 Unknown | K <br> Source Extraction: Logical (1), Logical (2) |
| 1970 | SMS Messages | Outgoing | | 02/12/2017 14:44:51(UTC-5) | To: +17169827216 Unknown | Ok hun God just asking Cuz they r cold <br> Source Extraction: Logical (1), Logical (2) |
| 1971 | SMS Messages | Incoming | | 02/12/2017 14:45:44(UTC-5) | From: +17169827216 Unknown | I know you said that when I was home still, idk what the deal was <br> Source Extraction: Logical (1), Logical (2) |
| 1972 | SMS Messages | Outgoing | | 02/12/2017 14:47:16(UTC-5) | To: +17169827216 Unknown | Ok relax <br> Source Extraction: Logical (1), Logical (2) |
| 1973 | SMS Messages | Incoming | | 02/12/2017 14:48:30(UTC-5) | From: +17169827216 Unknown | Ok hun <br> Source Extraction: Logical (1), Logical (2) |
| 1974 | SMS Messages | Outgoing | | 02/12/2017 14:49:01(UTC-5) | To: +17169827216 Unknown | How's your truck been <br> Source Extraction: Logical (2), Logical (1) |
| 1975 | SMS Messages | Incoming | | 02/12/2017 15:00:50(UTC-5) | From: +17169827216 Unknown | Nice I put a half a tank of gas in on way to my grams today <br> Source Extraction: Logical (2), Logical (1) |
| 1976 | SMS Messages | Outgoing | | 02/12/2017 15:24:05(UTC-5) | To: +17167134610 thomas Jessica | And u never do <br> Source Extraction: Logical (1), Logical (2) |
| 1977 | SMS Messages | Incoming | | 02/12/2017 15:35:02(UTC-5) | From: +17167134610 thomas Jessica | Not true <br> Source Extraction: Logical (2), Logical (1) |
| 1978 | SMS Messages | Outgoing | | 02/12/2017 16:16:50(UTC-5) | To: +17167134610 thomas Jessica | Lol <br> Source Extraction: Logical (1), Logical (2) |
| 1979 | SMS Messages | Incoming | | 02/12/2017 16:18:31(UTC-5) | From: +17167134610 thomas Jessica | On a serious note Did u have to pay for ur vasectomy? Or did insurance cover it <br> Source Extraction: Logical (1), Logical (2) |
| 1980 | SMS Messages | Outgoing | | 02/12/2017 16:18:50(UTC-5) | To: +17167134610 thomas Jessica | Y <br> Source Extraction: Logical (1), Logical (2) |
| 1981 | SMS Messages | Incoming | | 02/12/2017 16:19:20(UTC-5) | From: +17167134610 thomas Jessica | I need to know <br> Source Extraction: Logical (1), Logical (2) |
| 1982 | SMS Messages | Outgoing | | 02/12/2017 16:19:35(UTC-5) | To: +17167134610 thomas Jessica | Yyvv <br> Source Extraction: Logical (1), Logical (2) |
| 1983 | SMS Messages | Incoming | | 02/12/2017 16:20:04(UTC-5) | From: +17167134610 thomas Jessica | Cause I want tommy to get one <br> Source Extraction: Logical (1), Logical (2) |
| 1984 | SMS Messages | Incoming | | 02/12/2017 16:22:51(UTC-5) | From: +17167134610 thomas Jessica | ???????? <br> Source Extraction: Logical (1), Logical (2) |
| 1985 | SMS Messages | Outgoing | | 02/12/2017 16:24:26(UTC-5) | To: +17167134610 thomas Jessica | Fuck that stop Jessica <br> Source Extraction: Logical (2), Logical (1) |
| 1986 | SMS Messages | Incoming | | 02/12/2017 16:24:42(UTC-5) | From: +17167134610 thomas Jessica | Lol omg <br> Source Extraction: Logical (1), Logical (2) |
| 1987 | SMS Messages | Incoming | | 02/12/2017 16:24:51(UTC-5) | From: +17167134610 thomas Jessica | I don't want no more kids <br> Source Extraction: Logical (2), Logical (1) |
| 1988 | SMS Messages | Outgoing | | 02/12/2017 16:26:21(UTC-5) | To: +17167134610 thomas Jessica | Then stop fucking with  him move on <br> Source Extraction: Logical (1), Logical (2) |
| 1989 | SMS Messages | Incoming | | 02/12/2017 16:26:41(UTC-5) | From: +17167134610 thomas Jessica | Easier said than done <br> Source Extraction: Logical (1), Logical (2) |
| 1990 | SMS Messages | Outgoing | | 02/12/2017 16:28:22(UTC-5) | To: +17167134610 thomas Jessica | Just do it u won't be able to have me if u have him <br> Source Extraction: Logical (1), Logical (2) |
| 1991 | SMS Messages | Incoming | | 02/12/2017 16:32:49(UTC-5) | From: +17167134610 thomas Jessica | Haha <br> Source Extraction: Logical (1), Logical (2) |
| 1992 | SMS Messages | Outgoing | | 02/12/2017 16:33:00(UTC-5) | To: +17167134610 thomas Jessica | I for real <br> Source Extraction: Logical (1), Logical (2) |
| 1993 | SMS Messages | Incoming | | 02/12/2017 16:33:10(UTC-5) | From: +17167134610 thomas Jessica | I bet u r <br> Source Extraction: Logical (2), Logical (1) |
| 1994 | SMS Messages | Outgoing | | 02/12/2017 16:33:27(UTC-5) | To: +17167134610 thomas Jessica | Fine <br> Source Extraction: Logical (1), Logical (2) |
| 1995 | SMS Messages | Incoming | | 02/12/2017 16:33:36(UTC-5) | From: +17167134610 thomas Jessica | U ain't around all the time <br> Source Extraction: Logical (1), Logical (2) |
| 1996 | SMS Messages | Incoming | | 02/12/2017 16:34:02(UTC-5) | From: +17167134610 thomas Jessica | Are u gonna answer the question or are u refusing cause u don't want me to fuck him anymore <br> Source Extraction: Logical (1), Logical (2) |
| 1997 | SMS Messages | Outgoing | | 02/12/2017 16:34:13(UTC-5) | To: +17167134610 thomas Jessica | Yep <br> Source Extraction: Logical (2), Logical (1) |
| 1998 | SMS Messages | Incoming | | 02/12/2017 16:34:32(UTC-5) | From: +17167134610 thomas Jessica | Wow I c how things are going here <br> Source Extraction: Logical (1), Logical (2) |
| 1999 | SMS Messages | Incoming | | 02/12/2017 16:34:49(UTC-5) | From: +17167134610 thomas Jessica | And who am I suppose to fuck I can't go back to my ex that's toxic <br> Source Extraction: Logical (2), Logical (1) |
| 2000 | SMS Messages | Outgoing | | 02/12/2017 16:35:02(UTC-5) | To: +17167134610 thomas Jessica | Jessica hun please move on <br> Source Extraction: Logical (1), Logical (2) |
| 2001 | SMS Messages | Outgoing | | 02/12/2017 16:35:12(UTC-5) | To: +17167134610 thomas Jessica | Finally a new guy that's good <br> Source Extraction: Logical (1), Logical (2) |

A-193

| | Type | Direction | | | Date/Time | To/From | Message |
|---|---|---|---|---|---|---|---|
| 2002 | SMS Messages | | | | 02/12/2017 16:36:10(UTC-5) | | ... life **Source Extraction:** Logical (1), Logical (2) |
| 2003 | SMS Messages | Outgoing | | | 02/12/2017 16:36:29(UTC-5) | To: +17167134610 thomas Jessica | Please hun stop **Source Extraction:** Logical (1), Logical (2) |
| 2004 | SMS Messages | Incoming | | | 02/12/2017 16:37:16(UTC-5) | From: +17167134610 thomas Jessica | I know how this world works **Source Extraction:** Logical (2), Logical (1) |
| 2005 | SMS Messages | Outgoing | | | 02/12/2017 16:38:02(UTC-5) | To: +17167134610 thomas Jessica | Please it might take time but it will be worth it **Source Extraction:** Logical (1), Logical (2) |
| 2006 | SMS Messages | Incoming | | | 02/12/2017 16:38:19(UTC-5) | From: +17167134610 thomas Jessica | I will think about it **Source Extraction:** Logical (1), Logical (2) |
| 2007 | SMS Messages | Incoming | | | 02/12/2017 16:42:19(UTC-5) | From: +17167134610 thomas Jessica | If u haven't noticed from our conversation Both my relationships I was in We're both toxic n unhealthy yet I still stayed in both for years **Source Extraction:** Logical (1), Logical (2) |
| 2008 | SMS Messages | Outgoing | | | 02/12/2017 16:42:54(UTC-5) | To: +17167134610 thomas Jessica | So stop **Source Extraction:** Logical (2), Logical (1) |
| 2009 | SMS Messages | Incoming | | | 02/12/2017 16:45:21(UTC-5) | From: +17167134610 thomas Jessica | Tommy took me from my ex so when next guy comes along n says he won't do what tommy does I will believe him n move on it takes years But might be sooner than i think john gets outta jail next month but he didn't know I was pregnant **Source Extraction:** Logical (2), Logical (1) |
| 2010 | SMS Messages | Outgoing | | | 02/12/2017 16:45:53(UTC-5) | To: +17167134610 thomas Jessica | Find someone eals **Source Extraction:** Logical (1), Logical (2) |
| 2011 | SMS Messages | Incoming | | | 02/12/2017 16:49:45(UTC-5) | From: +17167134610 thomas Jessica | Hey u know how hard that is **Source Extraction:** Logical (1), Logical (2) |
| 2012 | SMS Messages | Incoming | | | 02/12/2017 17:04:00(UTC-5) | From: +17169827216 Unknown | How's ur night goin hun **Source Extraction:** Logical (1), Logical (2) |
| 2013 | SMS Messages | Incoming | | | 02/12/2017 17:04:08(UTC-5) | From: +17169827216 Unknown | What r u guys making for dinner **Source Extraction:** Logical (2), Logical (1) |
| 2014 | SMS Messages | Outgoing | | | 02/12/2017 17:05:05(UTC-5) | To: +17169827216 Unknown | It's going ok and not sure yet how ru **Source Extraction:** Logical (2), Logical (1) |
| 2015 | SMS Messages | Incoming | | | 02/12/2017 17:09:53(UTC-5) | From: +17169827216 Unknown | In pain would love another rub if possible hun and that's good that it's at least ok hun I love u and oh ok **Source Extraction:** Logical (1), Logical (2) |
| 2016 | SMS Messages | Incoming | | | 02/12/2017 18:18:32(UTC-5) | From: +17169827216 Unknown | Or ignore me... **Source Extraction:** Logical (1), Logical (2) |
| 2017 | SMS Messages | Outgoing | | | 02/12/2017 18:20:18(UTC-5) | To: +17169827216 Unknown | Love u to **Source Extraction:** Logical (1), Logical (2) |
| 2018 | SMS Messages | Incoming | | | 02/12/2017 18:21:21(UTC-5) | From: +17169827216 Unknown | What about the rest of it **Source Extraction:** Logical (1), Logical (2) |
| 2019 | SMS Messages | Incoming | | | 02/12/2017 18:21:25(UTC-5) | From: +17169827216 Unknown | What r u guys doing **Source Extraction:** Logical (1), Logical (2) |
| 2020 | SMS Messages | Outgoing | | | 02/12/2017 18:23:33(UTC-5) | To: +17169827216 Unknown | Possible make in dinner and get shit cleaned and packed **Source Extraction:** Logical (1), Logical (2) |
| 2021 | SMS Messages | Incoming | | | 02/12/2017 18:23:59(UTC-5) | From: +17169827216 Unknown | What r u making for dinner **Source Extraction:** Logical (2), Logical (1) |
| 2022 | SMS Messages | Outgoing | | | 02/12/2017 18:27:42(UTC-5) | To: +17169827216 Unknown | Pork chop **Source Extraction:** Logical (2), Logical (1) |
| 2023 | SMS Messages | Incoming | | | 02/12/2017 18:27:53(UTC-5) | From: +17169827216 Unknown | Oh **Source Extraction:** Logical (1), Logical (2) |
| 2024 | SMS Messages | Incoming | | | 02/12/2017 18:41:30(UTC-5) | From: +17169827216 Unknown | I'm so tired, I think im gonna pack tonight and maybe do a couple other things, eat dinner shower and go to bed cause school early in the morning **Source Extraction:** Logical (1), Logical (2) |
| 2025 | SMS Messages | Outgoing | | | 02/12/2017 18:53:12(UTC-5) | To: +17169827216 Unknown | O ok babe **Source Extraction:** Logical (1), Logical (2) |
| 2026 | SMS Messages | Incoming | | | 02/12/2017 18:54:48(UTC-5) | From: +17169827216 Unknown | Ok hun, I'm hoping Marc's here closer to 8:30 instead of 9 cause I'm dying **Source Extraction:** Logical (2), Logical (1) |
| 2027 | SMS Messages | Outgoing | | | 02/12/2017 18:55:25(UTC-5) | To: +17169827216 Unknown | Yea **Source Extraction:** Logical (1), Logical (2) |
| 2028 | SMS Messages | Incoming | | | 02/12/2017 18:55:53(UTC-5) | From: +17169827216 Unknown | Mhm **Source Extraction:** Logical (1), Logical (2) |
| 2029 | SMS Messages | Incoming | | | 02/12/2017 18:58:37(UTC-5) | From: +17167134610 thomas Jessica | Is Carly stilll moving out soon **Source Extraction:** Logical (1), Logical (2) |
| 2030 | SMS Messages | Outgoing | | | 02/12/2017 19:01:16(UTC-5) | To: +17167134610 thomas Jessica | Wednesday **Source Extraction:** Logical (2), Logical (1) |
| 2031 | SMS Messages | Outgoing | | | 02/12/2017 19:01:31(UTC-5) | To: +17167134610 thomas Jessica | Before I leave for Florida **Source Extraction:** Logical (2), Logical (1) |
| 2032 | SMS Messages | Incoming | | | 02/12/2017 19:08:36(UTC-5) | From: +17167134610 thomas Jessica | So she won't be in ur house when u r gone ???? **Source Extraction:** Logical (2), Logical (1) |
| 2033 | SMS Messages | Outgoing | | | 02/12/2017 19:36:36(UTC-5) | To: +17167134610 thomas Jessica | No **Source Extraction:** Logical (2), Logical (1) |
| 2034 | SMS Messages | Outgoing | | | 02/12/2017 19:36:43(UTC-5) | To: +17167134610 thomas Jessica | Amanda is staying here **Source Extraction:** Logical (2), Logical (1) |
| 2035 | SMS Messages | Incoming | | | 02/12/2017 19:38:34(UTC-5) | From: +17167134610 thomas Jessica | Y **Source Extraction:** Logical (2), Logical (1) |
| 2036 | SMS Messages | Outgoing | | | 02/12/2017 19:38:51(UTC-5) | To: +17167134610 thomas Jessica | To take care of dogs **Source Extraction:** Logical (1), Logical (2) |

**A-194**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2037 | SMS Messages | | | 19:40:16(UTC-5) | thomas Jessica | That's a good enough reason<br>**Source Extraction:** Logical (2), Logical (1) |
| 2038 | SMS Messages | Incoming | | 02/12/2017<br>20:27:56(UTC-5) | 69827216 | On my way home<br>**Source Extraction:** Logical (1), Logical (2) |
| 2039 | SMS Messages | Incoming | | 02/12/2017<br>20:30:37(UTC-5) | From: +17167134610<br>thomas Jessica | Who's dogs are they<br>**Source Extraction:** Logical (1), Logical (2) |
| 2040 | SMS Messages | Outgoing | | 02/12/2017<br>20:31:03(UTC-5) | To: +17169827216<br>Unknown | Ok baby<br>**Source Extraction:** Logical (1), Logical (2) |
| 2041 | SMS Messages | Outgoing | | 02/12/2017<br>20:31:13(UTC-5) | To: +17167134610<br>thomas Jessica | Both<br>**Source Extraction:** Logical (1), Logical (2) |
| 2042 | SMS Messages | Incoming | | 02/12/2017<br>20:31:40(UTC-5) | From: +17169827216<br>Unknown | Mi hungry<br>**Source Extraction:** Logical (2), Logical (1) |
| 2043 | SMS Messages | Incoming | | 02/12/2017<br>20:31:42(UTC-5) | From: +17167134610<br>thomas Jessica | Oh ok<br>**Source Extraction:** Logical (2), Logical (1) |
| 2044 | SMS Messages | Incoming | | 02/12/2017<br>20:36:58(UTC-5) | From: +17169827216<br>Unknown | Hi hun I love u<br>**Source Extraction:** Logical (1), Logical (2) |
| 2045 | SMS Messages | Outgoing | | 02/12/2017<br>20:37:12(UTC-5) | To: +17169827216<br>Unknown | Hey baby<br>**Source Extraction:** Logical (1), Logical (2) |
| 2046 | SMS Messages | Incoming | | 02/12/2017<br>20:37:21(UTC-5) | From: +17169827216<br>Unknown | **Source Extraction:** Logical (1), Logical (2) |
| 2047 | SMS Messages | Incoming | | 02/12/2017<br>20:37:28(UTC-5) | From: +17169827216<br>Unknown | I'm hurting and I'm ice cold<br>**Source Extraction:** Logical (2), Logical (1) |
| 2048 | SMS Messages | Outgoing | | 02/12/2017<br>20:43:45(UTC-5) | To: +17169827216<br>Unknown | Y<br>**Source Extraction:** Logical (2), Logical (1) |
| 2049 | SMS Messages | Incoming | | 02/12/2017<br>20:44:08(UTC-5) | From: +17169827216<br>Unknown | Cause I'm in pain and I kept my jacket on at work and I was still cold<br>**Source Extraction:** Logical (2), Logical (1) |
| 2050 | SMS Messages | Incoming | | 02/12/2017<br>20:57:53(UTC-5) | From: +17169827216<br>Unknown | I love u hun<br>**Source Extraction:** Logical (2), Logical (1) |
| 2051 | SMS Messages | Outgoing | | 02/12/2017<br>20:58:15(UTC-5) | To: +17169827216<br>Unknown | I love u more<br>**Source Extraction:** Logical (2), Logical (1) |
| 2052 | SMS Messages | Incoming | | 02/12/2017<br>20:58:53(UTC-5) | From: +17169827216<br>Unknown | No hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 2053 | SMS Messages | Incoming | | 02/12/2017<br>20:58:59(UTC-5) | From: +17169827216<br>Unknown | R u not going with me tomorrow<br>**Source Extraction:** Logical (2), Logical (1) |
| 2054 | SMS Messages | Outgoing | | 02/12/2017<br>20:59:13(UTC-5) | To: +17169827216<br>Unknown | Will see<br>**Source Extraction:** Logical (2), Logical (1) |
| 2055 | SMS Messages | Incoming | | 02/12/2017<br>20:59:32(UTC-5) | From: +17169827216<br>Unknown | Ok<br>**Source Extraction:** Logical (1), Logical (2) |
| 2056 | SMS Messages | Incoming | | 02/12/2017<br>21:31:50(UTC-5) | From: +17169827216<br>Unknown | Hun just holding tonight, not sex please cause one I'm starting to bleed again and 2 from my neck down hurts horribly but please do come lay with me for a bit<br>**Source Extraction:** Logical (2), Logical (1) |
| 2057 | SMS Messages | Incoming | | 02/12/2017<br>21:32:09(UTC-5) | From: +17169827216<br>Unknown | Bring me in a water bottle from the garage when u come down, actually bring me 2<br>**Source Extraction:** Logical (1), Logical (2) |
| 2058 | SMS Messages | Incoming | | 02/12/2017<br>21:38:46(UTC-5) | From: +17169827216<br>Unknown | When r u coming down hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 2059 | SMS Messages | Outgoing | | 02/12/2017<br>21:39:16(UTC-5) | To: +17169827216<br>Unknown | When this is over like I said<br>**Source Extraction:** Logical (1), Logical (2) |
| 2060 | SMS Messages | Incoming | | 02/12/2017<br>21:40:05(UTC-5) | From: +17169827216<br>Unknown | How long before that though hun? I'm falling asleep<br>**Source Extraction:** Logical (2), Logical (1) |
| 2061 | SMS Messages | Incoming | | 02/12/2017<br>21:40:18(UTC-5) | From: +17169827216<br>Unknown | I'm not being a bitch so please don't be mean...<br>**Source Extraction:** Logical (2), Logical (1) |
| 2062 | SMS Messages | Outgoing | | 02/12/2017<br>21:43:07(UTC-5) | To: +17169827216<br>Unknown | 20<br>**Source Extraction:** Logical (1), Logical (2) |
| 2063 | SMS Messages | Incoming | | 02/12/2017<br>21:43:27(UTC-5) | From: +17169827216<br>Unknown | Okay hun, please grab those 2 water bottles too hunn<br>**Source Extraction:** Logical (1), Logical (2) |
| 2064 | SMS Messages | Incoming | | 02/12/2017<br>22:00:12(UTC-5) | From: +17169827216<br>Unknown | Turn the heat up please so it turns on down here im shaking Lott<br>**Source Extraction:** Logical (2), Logical (1) |
| 2065 | SMS Messages | Incoming | | 02/12/2017<br>22:00:16(UTC-5) | From: +17169827216<br>Unknown | Literal<br>**Source Extraction:** Logical (2), Logical (1) |
| 2066 | MMS Messages | Incoming | 1 | 02/12/2017<br>22:05:32(UTC-5) | From: +17169827216<br>Unknown | IMG_0879.jpg<br>**Source Extraction:** Logical (2), Logical (1) |
| 2067 | SMS Messages | Incoming | | 02/12/2017<br>22:05:57(UTC-5) | From: +17169827216<br>Unknown | That's the link I got from Facebook so like everyone's facebooks it was hacked so it wasn't carly or anyone I don't think<br>**Source Extraction:** Logical (1), Logical (2) |
| 2068 | SMS Messages | Outgoing | | 02/12/2017<br>22:18:00(UTC-5) | To: +17169827216<br>Unknown | K<br>**Source Extraction:** Logical (1), Logical (2) |
| 2069 | SMS Messages | Incoming | | 02/12/2017<br>22:18:32(UTC-5) | From: +17169827216<br>Unknown | K so can u turn on heat please...????<br>**Source Extraction:** Logical (1), Logical (2) |
| 2070 | SMS Messages | Incoming | | 02/12/2017<br>22:57:09(UTC-5) | From: +17169827216<br>Unknown | I have to be to hilary by 2 tomorrow so I'll have to go from school<br>**Source Extraction:** Logical (2), Logical (1) |
| 2071 | SMS Messages | Outgoing | | 02/12/2017<br>23:04:26(UTC-5) | To: +17169827216<br>Unknown | Y do u have to go from school u get out at12 it takes 45 u need to leave at 115 not 1150 Miranda and y 2 now u said it was 3<br>**Source Extraction:** Logical (1), Logical (2) |

# A-195

| # | Type | Direction | | | Timestamp | Party | Content |
|---|---|---|---|---|---|---|---|
| 2072 | MMS Messages | | | | 07:12:32(UTC-5) | Unknown | facebook_14869879 16165.jpg <br> Source Extraction: Logical (2), Logical (1) |
| 2073 | SMS Messages | Incoming | | | 02/13/2017 07:16:46(UTC-5) | From: +17169827216 Unknown | You get me wet enough <br> Source Extraction: Logical (1), Logical (2) |
| 2074 | SMS Messages | Incoming | | | 02/13/2017 07:17:06(UTC-5) | From: +17169827216 Unknown | Can u bring my keys down please from wherever you put them last please <br> Source Extraction: Logical (1), Logical (2) |
| 2075 | SMS Messages | Incoming | | | 02/13/2017 07:23:25(UTC-5) | From: +17169827216 Unknown | Is my car on or?? <br> Source Extraction: Logical (1), Logical (2) |
| 2076 | SMS Messages | Outgoing | | | 02/13/2017 07:34:20(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 2077 | SMS Messages | Incoming | | | 02/13/2017 07:34:56(UTC-5) | From: +17169827216 Unknown | Love u <br> Source Extraction: Logical (1), Logical (2) |
| 2078 | SMS Messages | Incoming | | | 02/13/2017 07:41:44(UTC-5) | From: +17169827216 Unknown | Still on ellicott... <br> Source Extraction: Logical (1), Logical (2) |
| 2079 | SMS Messages | Outgoing | | | 02/13/2017 07:44:30(UTC-5) | To: +17169827216 Unknown | Y <br> Source Extraction: Logical (2), Logical (1) |
| 2080 | SMS Messages | Incoming | | | 02/13/2017 07:45:28(UTC-5) | From: +17169827216 Unknown | Cause people were slow Just took 229 to 20a <br> Source Extraction: Logical (1), Logical (2) |
| 2081 | SMS Messages | Outgoing | | | 02/13/2017 07:45:53(UTC-5) | To: +17169827216 Unknown | K babe <br> Source Extraction: Logical (2), Logical (1) |
| 2082 | SMS Messages | Incoming | | | 02/13/2017 07:48:13(UTC-5) | From: +17169827216 Unknown | Ok hun <br> Source Extraction: Logical (1), Logical (2) |
| 2083 | SMS Messages | Outgoing | | | 02/13/2017 07:53:29(UTC-5) | To: +17169827216 Unknown | I just want to hold u <br> Source Extraction: Logical (2), Logical (1) |
| 2084 | SMS Messages | Incoming | | | 02/13/2017 07:54:21(UTC-5) | From: +17169827216 Unknown | I know hun I'm sorry, I'm probably gonna nap in my car during my break, <br> Source Extraction: Logical (1), Logical (2) |
| 2085 | MMS Messages | Incoming | 1 | | 02/13/2017 07:59:10(UTC-5) | From: +17169827216 Unknown | IMG_0888.jpg <br><br> Source Extraction: Logical (2), Logical (1) |
| 2086 | SMS Messages | Outgoing | | | 02/13/2017 08:01:47(UTC-5) | To: +17169827216 Unknown | Grate <br> Source Extraction: Logical (2), Logical (1) |
| 2087 | SMS Messages | Outgoing | | | 02/13/2017 08:02:36(UTC-5) | To: +17169827216 Unknown | When did you get subway <br> Source Extraction: Logical (2), Logical (1) |
| 2088 | SMS Messages | Incoming | | | 02/13/2017 08:03:04(UTC-5) | From: +17169827216 Unknown | The mall the other day I got cookies they're might still be one in there if u want it <br> Source Extraction: Logical (2), Logical (1) |
| 2089 | SMS Messages | Incoming | | | 02/13/2017 08:31:09(UTC-5) | From: +17167134610 thomas Jessica | So r u all ready for ur vacation Cause I don't plan on bothering u when u leave <br> Source Extraction: Logical (2), Logical (1) |
| 2090 | SMS Messages | Outgoing | | | 02/13/2017 08:33:35(UTC-5) | To: +17169827216 Unknown | O <br> Source Extraction: Logical (2), Logical (1) |
| 2091 | SMS Messages | Incoming | | | 02/13/2017 08:34:17(UTC-5) | From: +17169827216 Unknown | Ok hun <br> Source Extraction: Logical (2), Logical (1) |
| 2092 | SMS Messages | Outgoing | | | 02/13/2017 09:09:09(UTC-5) | To: +17167134610 thomas Jessica | Yea and y not <br> Source Extraction: Logical (2), Logical (1) |
| 2093 | SMS Messages | Outgoing | | | 02/13/2017 09:09:18(UTC-5) | To: +17169827216 Unknown | Boo <br> Source Extraction: Logical (1), Logical (2) |
| 2094 | SMS Messages | Incoming | | | 02/13/2017 09:10:31(UTC-5) | From: +17169827216 Unknown | I'm on break hun but I am gonna nap babe I hope work is good today hun <br> Source Extraction: Logical (1), Logical (2) |
| 2095 | SMS Messages | Incoming | | | 02/13/2017 09:13:23(UTC-5) | From: +17167134610 thomas Jessica | Well vacation is fun n time to spend with ur kids not texting me <br> Source Extraction: Logical (2), Logical (1) |
| 2096 | SMS Messages | Outgoing | | | 02/13/2017 09:33:54(UTC-5) | To: +17169827216 Unknown | Yea how rby <br> Source Extraction: Logical (1), Logical (2) |
| 2097 | SMS Messages | Outgoing | | | 02/13/2017 10:40:13(UTC-5) | To: +17169827216 Unknown | Hey sweetie <br> Source Extraction: Logical (1), Logical (2) |
| 2098 | SMS Messages | Incoming | | | 02/13/2017 10:41:37(UTC-5) | From: +17169827216 Unknown | Hey how's work going, my second class is almost over <br> Source Extraction: Logical (2), Logical (1) |
| 2099 | SMS Messages | Outgoing | | | 02/13/2017 10:53:16(UTC-5) | To: +17169827216 Unknown | Wtf y r u not texting me what is going on <br> Source Extraction: Logical (1), Logical (2) |
| 2100 | SMS Messages | Outgoing | | | 02/13/2017 10:55:44(UTC-5) | To: +17169827216 Unknown | Ok but u never texted me when u get up from your nap <br> Source Extraction: Logical (1), Logical (2) |
| 2101 | SMS Messages | Incoming | | | 02/13/2017 10:56:48(UTC-5) | From: +17169827216 Unknown | Cause I woke up when I was supposed to be in class, I'm sorry... <br> Source Extraction: Logical (2), Logical (1) |
| 2102 | SMS Messages | Outgoing | | | 02/13/2017 11:00:15(UTC-5) | To: +17169827216 Unknown | U don't need to be sorry <br> Source Extraction: Logical (2), Logical (1) |
| 2103 | SMS Messages | Incoming | | | 02/13/2017 11:01:55(UTC-5) | From: +17169827216 Unknown | Well it seems like it so I am, I didn't text you when I got up so I'm sorry <br> Source Extraction: Logical (1), Logical (2) |
| 2104 | SMS Messages | Outgoing | | | 02/13/2017 11:19:12(UTC-5) | To: +17169827216 Unknown | I'm just missing u and live getting text from u so no need to be sorry love <br> Source Extraction: Logical (2), Logical (1) |
| 2105 | SMS Messages | Incoming | | | 02/13/2017 11:19:58(UTC-5) | From: +17169827216 Unknown | Ok hun I'm sorry I miss u too, r u gonna come to hilary <br> Source Extraction: Logical (1), Logical (2) |

A-196

| 2106 | SMS Messages | | | 02/13/2017 11:34:37(UTC-5) | Unknown | really good to see a text from u |
|---|---|---|---|---|---|---|
| 2107 | SMS Messages | Incoming | | 02/13/2017 11:35:40(UTC-5) | From: +17169827216 Unknown | I'm sorry I didn't then hun I didn't do it on purpose Source Extraction: Logical (1), Logical (2) |
| 2108 | SMS Messages | Outgoing | | 02/13/2017 11:42:06(UTC-5) | To: +17169827216 Unknown | Hunnie I know it's ok I'm just letting you know Source Extraction: Logical (2), Logical (1) |
| 2109 | SMS Messages | Incoming | | 02/13/2017 11:42:50(UTC-5) | From: +17169827216 Unknown | Okay I'm sorry I'll try to send you a message every once in a while if u do or not hun Source Extraction: Logical (2), Logical (1) |
| 2110 | SMS Messages | Incoming | | 02/13/2017 11:43:06(UTC-5) | From: +17169827216 Unknown | Are you coming to Hilary's with me or no? Source Extraction: Logical (1), Logical (2) |
| 2111 | SMS Messages | Incoming | | 02/13/2017 11:43:30(UTC-5) | From: +17169827216 Unknown | and don't forget I have my English stuff to do after when I get out of class Source Extraction: Logical (2), Logical (1) |
| 2112 | SMS Messages | Outgoing | | 02/13/2017 11:46:01(UTC-5) | To: +17169827216 Unknown | Hunnie u realy don't need to be sorry Source Extraction: Logical (1), Logical (2) |
| 2113 | SMS Messages | Incoming | | 02/13/2017 11:46:37(UTC-5) | From: +17169827216 Unknown | Okay hun Source Extraction: Logical (2), Logical (1) |
| 2114 | SMS Messages | Incoming | | 02/13/2017 12:33:49(UTC-5) | From: +17169827216 Unknown | What r u doing why r u not answering Source Extraction: Logical (2), Logical (1) |
| 2115 | SMS Messages | Incoming | | 02/13/2017 12:33:55(UTC-5) | From: +17169827216 Unknown | Your making me nervous Source Extraction: Logical (1), Logical (2) |
| 2116 | SMS Messages | Outgoing | | 02/13/2017 12:45:12(UTC-5) | To: +17169827216 Unknown | Sorry was busy baby love Source Extraction: Logical (2), Logical (1) |
| 2117 | SMS Messages | Incoming | | 02/13/2017 12:46:00(UTC-5) | From: +17169827216 Unknown | Ok hun, I'm grabbing some lunch, Taco Bell since you guys don't like it, are you gonna come to Hilary's? Source Extraction: Logical (2), Logical (1) |
| 2118 | SMS Messages | Outgoing | | 02/13/2017 12:46:57(UTC-5) | To: +17169827216 Unknown | Not sure yet but don't think I'll be done by then babe Source Extraction: Logical (1), Logical (2) |
| 2119 | SMS Messages | Incoming | | 02/13/2017 12:47:12(UTC-5) | From: +17169827216 Unknown | Where r u working g Source Extraction: Logical (2), Logical (1) |
| 2120 | SMS Messages | Incoming | | 02/13/2017 13:17:50(UTC-5) | From: +17169827216 Unknown | I love u hun I'll see u when I get home Source Extraction: Logical (1), Logical (2) |
| 2121 | SMS Messages | Outgoing | | 02/13/2017 13:33:22(UTC-5) | To: +17169827216 Unknown | Ok love i miss u lots for real Source Extraction: Logical (2), Logical (1) |
| 2122 | SMS Messages | Incoming | | 02/13/2017 13:33:50(UTC-5) | From: +17169827216 Unknown | I miss u too hun wish you could've come Source Extraction: Logical (2), Logical (1) |
| 2123 | SMS Messages | Outgoing | | 02/13/2017 14:31:38(UTC-5) | To: +17169827216 Unknown | Me to Source Extraction: Logical (2), Logical (1) |
| 2124 | SMS Messages | Incoming | | 02/13/2017 14:32:09(UTC-5) | From: +17169827216 Unknown | She's doing my hair so be careful with wha u say hun Source Extraction: Logical (2), Logical (1) |
| 2125 | SMS Messages | Outgoing | | 02/13/2017 14:32:44(UTC-5) | To: +17169827216 Unknown | O well Source Extraction: Logical (2), Logical (1) |
| 2126 | SMS Messages | Incoming | | 02/13/2017 14:32:59(UTC-5) | From: +17169827216 Unknown | No not oh well Source Extraction: Logical (2), Logical (1) |
| 2127 | SMS Messages | Outgoing | | 02/13/2017 14:39:32(UTC-5) | To: +17169827216 Unknown | Yea o well Source Extraction: Logical (2), Logical (1) |
| 2128 | SMS Messages | Outgoing | | 02/13/2017 14:40:16(UTC-5) | To: +17169827216 Unknown | I love u and don't care Source Extraction: Logical (1), Logical (2) |
| 2129 | SMS Messages | Incoming | | 02/13/2017 14:41:46(UTC-5) | From: +17169827216 Unknown | I love u too Source Extraction: Logical (2), Logical (1) |
| 2130 | SMS Messages | Incoming | | 02/13/2017 15:23:12(UTC-5) | From: +17167718581 Jen | hey nick..just lettig y mnow i juat found out i have thyroid cancer..what a fucking bummer Source Extraction: Logical (2), Logical (1) |
| 2131 | SMS Messages | Outgoing | | 02/13/2017 15:28:33(UTC-5) | To: +17167718581 Jen | Wtf that's not good Source Extraction: Logical (1), Logical (2) |
| 2132 | SMS Messages | Outgoing | | 02/13/2017 15:28:53(UTC-5) | To: +17169827216 Unknown | How's it going babe Source Extraction: Logical (2), Logical (1) |
| 2133 | SMS Messages | Incoming | | 02/13/2017 15:29:37(UTC-5) | From: +17169827216 Unknown | It's going hun Source Extraction: Logical (1), Logical (2) |
| 2134 | SMS Messages | Outgoing | | 02/13/2017 15:29:51(UTC-5) | To: +17169827216 Unknown | How sexy Source Extraction: Logical (2), Logical (1) |
| 2135 | SMS Messages | Incoming | | 02/13/2017 15:30:13(UTC-5) | From: +17169827216 Unknown | It's lightened now it's getting purple in it Source Extraction: Logical (1), Logical (2) |
| 2136 | SMS Messages | Incoming | | 02/13/2017 15:30:45(UTC-5) | From: +17169827216 Unknown | Hun Source Extraction: Logical (1), Logical (2) |
| 2137 | SMS Messages | Outgoing | | 02/13/2017 15:31:10(UTC-5) | To: +17169827216 Unknown | I hope it makes me want to grab u by your waist and make love to u Source Extraction: Logical (1), Logical (2) |
| 2138 | SMS Messages | Incoming | | 02/13/2017 15:32:31(UTC-5) | From: +17169827216 Unknown | Oh yeah hun Source Extraction: Logical (2), Logical (1) |
| 2139 | MMS Messages | Incoming | 1 | 02/13/2017 15:48:07(UTC-5) | From: +17169827216 Unknown | IMG_0889.jpg  Source Extraction: Logical (2), Logical (1) |
| 2140 | SMS Messages | Outgoing | | 02/13/2017 15:50:11(UTC-5) | To: +17169827216 Unknown | Nice Source Extraction: Logical (2), Logical (1) |
| 2141 | SMS Messages | Incoming | | 02/13/2017 15:52:35(UTC-5) | From: +17169827216 Unknown | Mhm she's doing the purple now Source Extraction: Logical (1), Logical (2) |
| 2142 | SMS Messages | Incoming | | 02/13/2017 15:54:35(UTC-5) | From: +17169827216 Unknown | Wanna go to Walmart with me tonight Source Extraction: Logical (2), Logical (1) |

A-197

| # | Type | Direction | | | Date/Time | From/To | Message |
|---|------|-----------|---|---|-----------|---------|---------|
| 2143 | SMS Messages | | | | 02/13/2017 15:55:01(UTC-5) | Unknown | |
| 2144 | SMS Messages | Outgoing | | | 02/13/2017 15:55:09(UTC-5) | To: +17169827216 Unknown | Baby Source Extraction: Logical (1), Logical (2) |
| 2145 | SMS Messages | Incoming | | | 02/13/2017 15:55:58(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 2146 | SMS Messages | Incoming | | | 02/13/2017 15:56:11(UTC-5) | From: +17169827216 Unknown | I need different shampoo and conditioner Source Extraction: Logical (2), Logical (1) |
| 2147 | SMS Messages | Outgoing | | | 02/13/2017 15:56:22(UTC-5) | To: +17169827216 Unknown | Y Source Extraction: Logical (2), Logical (1) |
| 2148 | SMS Messages | Incoming | | | 02/13/2017 15:57:27(UTC-5) | From: +17169827216 Unknown | I need sulfate free one for the color Source Extraction: Logical (2), Logical (1) |
| 2149 | SMS Messages | Outgoing | | | 02/13/2017 15:58:28(UTC-5) | To: +17169827216 Unknown | O Source Extraction: Logical (2), Logical (1) |
| 2150 | SMS Messages | Incoming | | | 02/13/2017 15:59:08(UTC-5) | From: +17169827216 Unknown | Yea Source Extraction: Logical (2), Logical (1) |
| 2151 | SMS Messages | Outgoing | | | 02/13/2017 15:59:31(UTC-5) | To: +17169827216 Unknown | I want to hold u make love to u Source Extraction: Logical (2), Logical (1) |
| 2152 | SMS Messages | Incoming | | | 02/13/2017 16:00:19(UTC-5) | From: +17169827216 Unknown | I want to too hun Source Extraction: Logical (2), Logical (1) |
| 2153 | MMS Messages | Outgoing | 1 | | 02/13/2017 16:16:39(UTC-5) | To: +17169827216 Unknown | U would look good like that _facebook_14870205 61546.jpg  Source Extraction: Logical (2), Logical (1) |
| 2154 | SMS Messages | Incoming | | | 02/13/2017 16:18:15(UTC-5) | From: +17169827216 Unknown | Hell no Source Extraction: Logical (2), Logical (1) |
| 2155 | SMS Messages | Outgoing | | | 02/13/2017 16:18:39(UTC-5) | To: +17169827216 Unknown | Y not hun we need to have fun like that Source Extraction: Logical (2), Logical (1) |
| 2156 | SMS Messages | Incoming | | | 02/13/2017 16:19:10(UTC-5) | From: +17169827216 Unknown | I'm not having that kinda fun I'm not doing bondage and shit Source Extraction: Logical (2), Logical (1) |
| 2157 | SMS Messages | Outgoing | | | 02/13/2017 16:19:52(UTC-5) | To: +17169827216 Unknown | That not bandage and y not with me sweetie Source Extraction: Logical (2), Logical (1) |
| 2158 | SMS Messages | Incoming | | | 02/13/2017 16:20:58(UTC-5) | From: +17169827216 Unknown | I didn't say not with u I said im not doing it Source Extraction: Logical (2), Logical (1) |
| 2159 | SMS Messages | Outgoing | | | 02/13/2017 16:21:30(UTC-5) | To: +17169827216 Unknown | I know but y can't we try thing babe Source Extraction: Logical (2), Logical (1) |
| 2160 | SMS Messages | Outgoing | | | 02/13/2017 16:25:13(UTC-5) | To: +17169827216 Unknown | So u just want plan boring sex Source Extraction: Logical (2), Logical (1) |
| 2161 | SMS Messages | Outgoing | | | 02/13/2017 16:31:00(UTC-5) | To: +17169827216 Unknown | I'm not saying it has to be that crazy but it would be nice to be wild and freaky now and then and try  new things babe Source Extraction: Logical (2), Logical (1) |
| 2162 | SMS Messages | Incoming | | | 02/13/2017 16:33:24(UTC-5) | From: +17169827216 Unknown | Now and then maybe not regularly or anything Source Extraction: Logical (2), Logical (1) |
| 2163 | SMS Messages | Outgoing | | | 02/13/2017 16:38:11(UTC-5) | To: +17169827216 Unknown | I'm getting a sex swing for us Source Extraction: Logical (2), Logical (1) |
| 2164 | SMS Messages | Incoming | | | 02/13/2017 16:38:24(UTC-5) | From: +17169827216 Unknown | Why Source Extraction: Logical (2), Logical (1) |
| 2165 | SMS Messages | Outgoing | | | 02/13/2017 16:39:02(UTC-5) | To: +17169827216 Unknown | So me and u can have one to use Source Extraction: Logical (2), Logical (1) |
| 2166 | SMS Messages | Incoming | | | 02/13/2017 16:40:12(UTC-5) | From: +17169827216 Unknown | Okay hun I guess idk Source Extraction: Logical (2), Logical (1) |
| 2167 | SMS Messages | Outgoing | | | 02/13/2017 16:41:44(UTC-5) | To: +17169827216 Unknown | What do u mean u gusse idk Source Extraction: Logical (2), Logical (1) |
| 2168 | SMS Messages | Incoming | | | 02/13/2017 16:44:51(UTC-5) | From: +17169827216 Unknown | Idk I mean it's something to try if I don't like it we don't do it lol Source Extraction: Logical (1), Logical (2) |
| 2169 | SMS Messages | Outgoing | | | 02/13/2017 16:46:21(UTC-5) | To: +17169827216 Unknown | Ok  it would be something that u or I never tried it we be r thing Source Extraction: Logical (1), Logical (2) |
| 2170 | SMS Messages | Incoming | | | 02/13/2017 16:47:06(UTC-5) | From: +17169827216 Unknown | Yeah, I said we can try it just if I don't like it we don't do it lol Source Extraction: Logical (1), Logical (2) |
| 2171 | SMS Messages | Incoming | | | 02/13/2017 16:48:51(UTC-5) | From: +17169827216 Unknown | Why hun? Source Extraction: Logical (1), Logical (2) |
| 2172 | SMS Messages | Outgoing | | | 02/13/2017 16:48:58(UTC-5) | To: +17169827216 Unknown | I know u said we could try it I'm saying u never have tried it Source Extraction: Logical (1), Logical (2) |
| 2173 | SMS Messages | Outgoing | | | 02/13/2017 16:49:56(UTC-5) | To: +17169827216 Unknown | Cuz I love u and want u love i don't want. To lose u Cuz I'm being stupid Source Extraction: Logical (1), Logical (2) |
| 2174 | SMS Messages | Incoming | | | 02/13/2017 16:54:05(UTC-5) | From: +17169827216 Unknown | You've been telling her this whole time that was happening why change it now Source Extraction: Logical (1), Logical (2) |
| 2175 | SMS Messages | Incoming | | | 02/13/2017 16:54:31(UTC-5) | From: +17169827216 Unknown | Ok hun I guess if that's what you want but don't tell me that and do it anyway, don't make me think your not going to if you are please Source Extraction: Logical (1), Logical (2) |
| 2176 | SMS Messages | Outgoing | | | 02/13/2017 16:54:47(UTC-5) | To: +17169827216 Unknown | Cuz I want u uuuu I love u Miranda Source Extraction: Logical (1), Logical (2) |
| 2177 | SMS Messages | Incoming | | | 02/13/2017 16:55:00(UTC-5) | From: +17169827216 Unknown | I love you too hun Source Extraction: Logical (1), Logical (2) |
| 2178 | SMS Messages | Incoming | | | 02/13/2017 16:55:03(UTC-5) | From: +17169827216 Unknown | I'm sorry Source Extraction: Logical (1), Logical (2) |

# A-198

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2179 | SMS Messages | | | | 16:57:34(UTC-5) | Unknown | she's gone I haven't even done shit with her she don't turn me on anymore I haven't enjoyed she with her in like 3 mouths  I don't feel like I'll even miss her like that anymore  **Source Extraction:** Logical (1), Logical (2) |
| 2180 | SMS Messages | Incoming | | | 02/13/2017 16:58:16(UTC-5) | From: +17169827216 Unknown | Okay hun. I'm sorry your not attracted to her, why aren't you hun?  **Source Extraction:** Logical (2), Logical (1) |
| 2181 | SMS Messages | Incoming | | | 02/13/2017 16:58:36(UTC-5) | From: +17169827216 Unknown | She's washing my hair out  **Source Extraction:** Logical (2), Logical (1) |
| 2182 | SMS Messages | Outgoing | | | 02/13/2017 17:12:52(UTC-5) | To: +17169827216 Unknown | K babe  **Source Extraction:** Logical (2), Logical (1) |
| 2183 | SMS Messages | Incoming | | | 02/13/2017 17:12:59(UTC-5) | From: +17169827216 Unknown | Leaving now hungry so you better have dinner together  **Source Extraction:** Logical (2), Logical (1) |
| 2184 | SMS Messages | Outgoing | | | 02/13/2017 17:13:21(UTC-5) | To: +17169827216 Unknown | I don't  **Source Extraction:** Logical (2), Logical (1) |
| 2185 | SMS Messages | Outgoing | | | 02/13/2017 17:13:37(UTC-5) | To: +17169827216 Unknown | Me and u r going to wallmart  **Source Extraction:** Logical (2), Logical (1) |
| 2186 | SMS Messages | Incoming | | | 02/13/2017 17:13:52(UTC-5) | From: +17169827216 Unknown | When?  **Source Extraction:** Logical (2), Logical (1) |
| 2187 | SMS Messages | Incoming | | | 02/13/2017 18:00:46(UTC-5) | From: +17169827216 Unknown | Can I just tell you that I have gotten sick both times we've gone to Florida..  **Source Extraction:** Logical (2), Logical (1) |
| 2188 | SMS Messages | Incoming | | | 02/13/2017 19:09:11(UTC-5) | From: +17169827216 Unknown | It's gonna be a min, I had to go so bad. See if u can find a sulfate free shampoo I'll get the conditioner  **Source Extraction:** Logical (2), Logical (1) |
| 2189 | SMS Messages | Outgoing | | | 02/13/2017 19:09:40(UTC-5) | To: +17169827216 Unknown | K babe u ok  **Source Extraction:** Logical (2), Logical (1) |
| 2190 | SMS Messages | Incoming | | | 02/13/2017 19:11:35(UTC-5) | From: +17169827216 Unknown | Idk I'm hungry but my stomach hurts, I'm bleeding again a little like I've been and I have to go to the bathroom a lot all the time so idk  **Source Extraction:** Logical (2), Logical (1) |
| 2191 | SMS Messages | Incoming | | | 02/13/2017 19:14:42(UTC-5) | From: +17169827216 Unknown | This hurts  **Source Extraction:** Logical (2), Logical (1) |
| 2192 | SMS Messages | Incoming | | | 02/13/2017 19:14:48(UTC-5) | From: +17169827216 Unknown | Like seriously hurts  **Source Extraction:** Logical (2), Logical (1) |
| 2193 | SMS Messages | Outgoing | | | 02/13/2017 19:17:01(UTC-5) | To: +17169827216 Unknown | What hurts  **Source Extraction:** Logical (2), Logical (1) |
| 2194 | SMS Messages | Incoming | | | 02/13/2017 19:18:47(UTC-5) | From: +17169827216 Unknown | Bathroom and stomach  **Source Extraction:** Logical (2), Logical (1) |
| 2195 | SMS Messages | Incoming | | | 02/13/2017 19:18:49(UTC-5) | From: +17169827216 Unknown | Where u  **Source Extraction:** Logical (2), Logical (1) |
| 2196 | SMS Messages | Incoming | | | 02/13/2017 20:34:01(UTC-5) | From: +17169827216 Unknown | I said she either has a std that she's sick all the time or is fake af and just doesn't wanna leave cause notice how she's constantly sick since it's time to move out when oh I never get sick  **Source Extraction:** Logical (2), Logical (1) |
| 2197 | SMS Messages | Incoming | | | 02/13/2017 21:15:20(UTC-5) | From: +17169827216 Unknown | This bathroom shit is killing me  **Source Extraction:** Logical (2), Logical (1) |
| 2198 | SMS Messages | Outgoing | | | 02/13/2017 21:17:18(UTC-5) | To: +17169827216 Unknown | Please shave every day we r gone  **Source Extraction:** Logical (2), Logical (1) |
| 2199 | SMS Messages | Incoming | | | 02/13/2017 21:17:28(UTC-5) | From: +17169827216 Unknown | Ok hun  **Source Extraction:** Logical (2), Logical (1) |
| 2200 | SMS Messages | Outgoing | | | 02/13/2017 21:35:10(UTC-5) | To: +17169827216 Unknown | What's all the noise  **Source Extraction:** Logical (1), Logical (2) |
| 2201 | SMS Messages | Incoming | | | 02/13/2017 21:35:40(UTC-5) | From: +17169827216 Unknown | I was getting ladder  **Source Extraction:** Logical (1), Logical (2) |
| 2202 | SMS Messages | Outgoing | | | 02/13/2017 21:36:01(UTC-5) | To: +17169827216 Unknown | Ok then  **Source Extraction:** Logical (1), Logical (2) |
| 2203 | SMS Messages | Incoming | | | 02/13/2017 21:36:17(UTC-5) | From: +17169827216 Unknown | K  **Source Extraction:** Logical (1), Logical (2) |
| 2204 | SMS Messages | Incoming | | | 02/13/2017 23:29:35(UTC-5) | From: +17169827216 Unknown | R u up  **Source Extraction:** Logical (1), Logical (2) |
| 2205 | SMS Messages | Incoming | | | 02/14/2017 08:06:03(UTC-5) | From: +17167134610 thomas Jessica | Who will u be spending Valentine's Day with ?????  **Source Extraction:** Logical (1), Logical (2) |
| 2206 | SMS Messages | Outgoing | | | 02/14/2017 08:15:10(UTC-5) | To: +17167134610 thomas Jessica | No one  **Source Extraction:** Logical (2), Logical (1) |
| 2207 | SMS Messages | Outgoing | | | 02/14/2017 08:15:15(UTC-5) | To: +17167134610 thomas Jessica | You  **Source Extraction:** Logical (2), Logical (1) |
| 2208 | SMS Messages | Incoming | | | 02/14/2017 08:17:47(UTC-5) | From: +17167134610 thomas Jessica | Lol  **Source Extraction:** Logical (2), Logical (1) |
| 2209 | SMS Messages | Incoming | | | 02/14/2017 08:17:57(UTC-5) | From: +17167134610 thomas Jessica | Me ???  I will be at hospital  **Source Extraction:** Logical (2), Logical (1) |
| 2210 | SMS Messages | Outgoing | | | 02/14/2017 08:18:11(UTC-5) | To: +17167134610 thomas Jessica | Good  **Source Extraction:** Logical (2), Logical (1) |
| 2211 | SMS Messages | Incoming | | | 02/14/2017 08:20:34(UTC-5) | From: +17167134610 thomas Jessica | U didn't get ur kids nothing for Valentine's Day  **Source Extraction:** Logical (2), Logical (1) |
| 2212 | SMS Messages | Outgoing | | | 02/14/2017 08:20:52(UTC-5) | To: +17167134610 thomas Jessica | No  **Source Extraction:** Logical (2), Logical (1) |
| 2213 | SMS Messages | Incoming | | | 02/14/2017 08:21:14(UTC-5) | From: +17167134610 thomas Jessica | Y  **Source Extraction:** Logical (2), Logical (1) |

A-199

| | | | | | |
|---|---|---|---|---|---|
| 2214 | SMS Messages | | 08:21:29(UTC-5) | +17167134610 thomas Jessica | even home lol Source Extraction: Logical (2), Logical (1) |
| 2215 | SMS Messages | Incoming | 02/14/2017 08:21:39(UTC-5) | +17167134610 thomas Jessica | My kids are my Valentine's Source Extraction: Logical (2), Logical (1) |
| 2216 | SMS Messages | Outgoing | 02/14/2017 08:26:06(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (1), Logical (2) |
| 2217 | SMS Messages | Incoming | 02/14/2017 08:32:32(UTC-5) | From: +17169827216 Unknown | Love u hun Source Extraction: Logical (1), Logical (2) |
| 2218 | SMS Messages | Outgoing | 02/14/2017 08:34:13(UTC-5) | To: +17169827216 Unknown | I love u hun Source Extraction: Logical (1), Logical (2) |
| 2219 | SMS Messages | Incoming | 02/14/2017 08:34:41(UTC-5) | From: +17169827216 Unknown | I love u too Source Extraction: Logical (1), Logical (2) |
| 2220 | SMS Messages | Incoming | 02/14/2017 08:34:49(UTC-5) | From: +17169827216 Unknown | You at work yet? Source Extraction: Logical (2), Logical (1) |
| 2221 | SMS Messages | Outgoing | 02/14/2017 08:35:53(UTC-5) | To: +17169827216 Unknown | No in like 5 Source Extraction: Logical (1), Logical (2) |
| 2222 | SMS Messages | Incoming | 02/14/2017 08:36:03(UTC-5) | From: +17169827216 Unknown | Oh ok hun Source Extraction: Logical (1), Logical (2) |
| 2223 | SMS Messages | Incoming | 02/14/2017 08:36:45(UTC-5) | From: +17169827216 Unknown | God I can't wait til they move tomorrow Source Extraction: Logical (1), Logical (2) |
| 2224 | SMS Messages | Outgoing | 02/14/2017 08:37:03(UTC-5) | To: +17169827216 Unknown | I know Source Extraction: Logical (1), Logical (2) |
| 2225 | SMS Messages | Incoming | 02/14/2017 08:39:37(UTC-5) | From: +17167134610 thomas Jessica | What about Carly aunt it ur last day together Source Extraction: Logical (1), Logical (2) |
| 2226 | SMS Messages | Outgoing | 02/14/2017 08:41:52(UTC-5) | To: +17169827216 Unknown | I know Source Extraction: Logical (1), Logical (1) |
| 2227 | SMS Messages | Outgoing | 02/14/2017 08:42:12(UTC-5) | To: +17167134610 thomas Jessica | So Source Extraction: Logical (1), Logical (1) |
| 2228 | SMS Messages | Incoming | 02/14/2017 08:43:25(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 2229 | SMS Messages | Incoming | 02/14/2017 08:43:36(UTC-5) | From: +17169827216 Unknown | I know babe Source Extraction: Logical (1), Logical (1) |
| 2230 | SMS Messages | Incoming | 02/14/2017 08:44:26(UTC-5) | From: +17167134610 thomas Jessica | Lol Source Extraction: Logical (2), Logical (1) |
| 2231 | SMS Messages | Incoming | 02/14/2017 08:44:40(UTC-5) | From: +17167134610 thomas Jessica | End it on a special note Source Extraction: Logical (2), Logical (1) |
| 2232 | SMS Messages | Outgoing | 02/14/2017 08:44:50(UTC-5) | To: +17167134610 thomas Jessica | No Source Extraction: Logical (1), Logical (2) |
| 2233 | SMS Messages | Incoming | 02/14/2017 08:44:51(UTC-5) | From: +17169827216 Unknown | Like it's truly pissing me off Source Extraction: Logical (2), Logical (1) |
| 2234 | SMS Messages | Incoming | 02/14/2017 08:45:21(UTC-5) | From: +17167134610 thomas Jessica | I feel bad for u Source Extraction: Logical (2), Logical (1) |
| 2235 | SMS Messages | Outgoing | 02/14/2017 08:46:47(UTC-5) | To: +17167134610 thomas Jessica | Y I'm good Source Extraction: Logical (2), Logical (1) |
| 2236 | SMS Messages | Incoming | 02/14/2017 08:47:15(UTC-5) | From: +17169827216 thomas Jessica | It's Valentine's Day everyone should get something Source Extraction: Logical (2), Logical (1) |
| 2237 | SMS Messages | Outgoing | 02/14/2017 08:47:50(UTC-5) | To: +17167134610 thomas Jessica | Well I'm going to get her and Miranda something but I'm not going anywhere Source Extraction: Logical (2), Logical (1) |
| 2238 | SMS Messages | Incoming | 02/14/2017 08:48:02(UTC-5) | From: +17167134610 thomas Jessica | Lol Source Extraction: Logical (2), Logical (1) |
| 2239 | SMS Messages | Incoming | 02/14/2017 08:48:15(UTC-5) | From: +17167134610 thomas Jessica | Well that works I guess Source Extraction: Logical (2), Logical (1) |
| 2240 | SMS Messages | Outgoing | 02/14/2017 08:48:26(UTC-5) | To: +17167134610 thomas Jessica | Lol ? Source Extraction: Logical (1), Logical (2) |
| 2241 | SMS Messages | Outgoing | 02/14/2017 08:48:49(UTC-5) | To: +17169827216 Unknown | Fwd: Hey Nicholas you are all set for tomorrow be sure to get there at 11:30 Source Extraction: Logical (2), Logical (1) |
| 2242 | SMS Messages | Incoming | 02/14/2017 08:50:28(UTC-5) | From: +17169827216 Unknown | Ok hun, so be up bright and early with her and go over there so you can get out there babe Source Extraction: Logical (2), Logical (1) |
| 2243 | SMS Messages | Incoming | 02/14/2017 09:01:32(UTC-5) | From: +17167134610 thomas Jessica | What u gonna get me Source Extraction: Logical (1), Logical (2) |
| 2244 | MMS Messages | Incoming | 1 | 02/14/2017 09:27:32(UTC-5) | From: +17169827216 Unknown | IMG950916.jpg  Source Extraction: Logical (2), Logical (1) |
| 2245 | SMS Messages | Outgoing | 02/14/2017 10:00:09(UTC-5) | To: +17169827216 Unknown | Xoxozoxoxoxo Source Extraction: Logical (2), Logical (1) |
| 2246 | SMS Messages | Incoming | 02/14/2017 10:00:38(UTC-5) | From: +17169827216 Unknown | how's work hunnie Source Extraction: Logical (2), Logical (1) |
| 2247 | SMS Messages | Outgoing | 02/14/2017 10:40:13(UTC-5) | To: +17169827216 Unknown | Not bad school Source Extraction: Logical (1), Logical (2) |
| 2248 | SMS Messages | Outgoing | 02/14/2017 10:40:45(UTC-5) | To: +17167134610 thomas Jessica | A restraining order from tommy Source Extraction: Logical (1), Logical (2) |
| 2249 | SMS Messages | Incoming | 02/14/2017 10:40:55(UTC-5) | From: +17169827216 Unknown | Just waiting at moment, how much more work do u have before you do other stuff Beenie Source Extraction: Logical (1), Logical (2) |
| 2250 | SMS Messages | Incoming | 02/14/2017 10:43:51(UTC-5) | From: +17167134610 thomas Jessica | In what way to keep him away from me or To keep me away from him lol Source Extraction: Logical (2), Logical (1) |
| 2251 | SMS Messages | Outgoing | 02/14/2017 10:46:57(UTC-5) | To: +17169827216 Unknown | Beenie Source Extraction: Logical (2), Logical (1) |

**A-200**

| 2252 | SMS Messages | Incoming | | | | 02/14/2017 10:47:06(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
|---|---|---|---|---|---|---|---|---|
| 2253 | SMS Messages | Outgoing | | | | 02/14/2017 10:47:16(UTC-5) | To: +17167134610 thomas Jessica | Both Source Extraction: Logical (1), Logical (2) |
| 2254 | SMS Messages | Incoming | | | | 02/14/2017 10:47:26(UTC-5) | From: +17169827216 Unknown | Idk something different lol Source Extraction: Logical (1), Logical (2) |
| 2255 | SMS Messages | Incoming | | | | 02/14/2017 10:47:48(UTC-5) | From: +17169827216 Unknown | Ok hun, then what your doing the oil change and getting it detailed? What else? Source Extraction: Logical (1), Logical (2) |
| 2256 | SMS Messages | Incoming | | | | 02/14/2017 10:50:01(UTC-5) | From: +17167134610 thomas Jessica | Well ok then Then u will have no choice but to talk to me cause I will be bored Source Extraction: Logical (2), Logical (1) |
| 2257 | SMS Messages | Incoming | | | | 02/14/2017 10:59:04(UTC-5) | From: +17169827216 Unknown | I need you to take her and the kids somewhere for a few hours like 2 or 3 so I can get the house done when I get home after shopping and stopping at my grandmas hun Source Extraction: Logical (2), Logical (1) |
| 2258 | SMS Messages | Incoming | | | | 02/14/2017 11:04:44(UTC-5) | From: +17169827216 Unknown | Class is starting hun I love you Source Extraction: Logical (2), Logical (1) |
| 2259 | SMS Messages | Outgoing | | | | 02/14/2017 11:26:25(UTC-5) | To: +17169827216 Unknown | I'll see babe love u Source Extraction: Logical (1), Logical (2) |
| 2260 | SMS Messages | Incoming | | | | 02/14/2017 11:26:39(UTC-5) | From: +17169827216 Unknown | Ok hun love u to Source Extraction: Logical (2), Logical (1) |
| 2261 | SMS Messages | Incoming | | | | 02/14/2017 12:15:38(UTC-5) | From: +17169827216 Unknown | When I'm out wanna meet for lunch baby Source Extraction: Logical (2), Logical (1) |
| 2262 | SMS Messages | Outgoing | | | | 02/14/2017 12:32:51(UTC-5) | To: +17169827216 Unknown | Probably not we have a lot to do Source Extraction: Logical (1), Logical (2) |
| 2263 | SMS Messages | Incoming | | | | 02/14/2017 12:33:16(UTC-5) | From: +17169827216 Unknown | Oh. Source Extraction: Logical (2), Logical (1) |
| 2264 | SMS Messages | Incoming | | | | 02/14/2017 12:33:48(UTC-5) | From: +17169827216 Unknown | Well I went to my grams on my way here instead of after so all I have to do when I'm out is go over to the store. Source Extraction: Logical (2), Logical (1) |
| 2265 | MMS Messages | Outgoing | 1 | | | 02/14/2017 12:36:16(UTC-5) | To: +17169827216 Unknown | _facebook_14870937 56622.jpg Source Extraction: Logical (1), Logical (2) |
| 2266 | SMS Messages | Incoming | | | | 02/14/2017 12:37:04(UTC-5) | From: +17169827216 Unknown | Who sent you that Bitmoji Source Extraction: Logical (2), Logical (1) |
| 2267 | SMS Messages | Outgoing | | | | 02/14/2017 12:46:06(UTC-5) | To: +17169827216 Unknown | I found it Source Extraction: Logical (1), Logical (2) |
| 2268 | SMS Messages | Incoming | | | | 02/14/2017 12:55:21(UTC-5) | From: +17169827216 Unknown | Oh Source Extraction: Logical (2), Logical (1) |
| 2269 | SMS Messages | Incoming | | | | 02/14/2017 12:55:26(UTC-5) | From: +17169827216 Unknown | Ok hun I love you too Source Extraction: Logical (1), Logical (2) |
| 2270 | SMS Messages | Outgoing | | | | 02/14/2017 13:36:02(UTC-5) | To: +17167134610 thomas Jessica | Yea lol Source Extraction: Logical (2), Logical (1) |
| 2271 | SMS Messages | Incoming | | | | 02/14/2017 13:37:34(UTC-5) | From: +17167134610 thomas Jessica | Apparently she didn't wanna be there 5 years old n can already play the nurse ugh Source Extraction: Logical (1), Logical (2) |
| 2272 | SMS Messages | Outgoing | | | | 02/14/2017 13:37:51(UTC-5) | To: +17167134610 thomas Jessica | Lol Source Extraction: Logical (1), Logical (2) |
| 2273 | SMS Messages | Incoming | | | | 02/14/2017 14:15:47(UTC-5) | From: +17169827216 Unknown | They have my stuffed animals Source Extraction: Logical (2), Logical (1) |
| 2274 | SMS Messages | Incoming | | | | 02/14/2017 17:00:48(UTC-5) | From: +17169827216 Unknown | You coming down for this Source Extraction: Logical (1), Logical (2) |
| 2275 | SMS Messages | Outgoing | | | | 02/14/2017 17:01:36(UTC-5) | To: +17169827216 Unknown | In a few babe Source Extraction: Logical (2), Logical (1) |
| 2276 | SMS Messages | Incoming | | | | 02/14/2017 17:01:52(UTC-5) | From: +17169827216 Unknown | Well I'm coming up so Source Extraction: Logical (1), Logical (2) |
| 2277 | SMS Messages | Incoming | | | | 02/14/2017 19:14:45(UTC-5) | From: +17169827216 Unknown | So who broke the wall in here more than it already was Source Extraction: Logical (1), Logical (2) |
| 2278 | SMS Messages | Incoming | | | | 02/14/2017 19:46:55(UTC-5) | From: +17169827216 Unknown | After the girls are done with showers I'm gonna take one Source Extraction: Logical (1), Logical (2) |
| 2279 | SMS Messages | Outgoing | | | | 02/14/2017 19:47:19(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 2280 | SMS Messages | Incoming | | | | 02/14/2017 19:47:30(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 2281 | SMS Messages | Incoming | | | | 02/14/2017 19:54:57(UTC-5) | From: +17169827216 Unknown | Let's take a ride for money and maybe blowjob Source Extraction: Logical (2), Logical (1) |
| 2282 | SMS Messages | Incoming | | | | 02/14/2017 19:58:06(UTC-5) | From: +17169827216 Unknown | I wanna get a little box of tampons for when I have my bikini on cause I don't wanna ruin it it was fuckin expensive Source Extraction: Logical (1), Logical (2) |
| 2283 | SMS Messages | Outgoing | | | | 02/14/2017 19:58:48(UTC-5) | To: +17169827216 Unknown | K I bet it stops by Friday Source Extraction: Logical (1), Logical (2) |
| 2284 | SMS Messages | Incoming | | | | 02/14/2017 19:59:07(UTC-5) | From: +17169827216 Unknown | I hope it does but still Source Extraction: Logical (1), Logical (2) |
| 2285 | SMS Messages | Incoming | | | | 02/14/2017 21:01:44(UTC-5) | From: +17169827216 Unknown | Can you come look at your card now..? I'm tired Source Extraction: Logical (2), Logical (1) |
| 2286 | SMS Messages | Incoming | | | | 02/14/2017 21:01:57(UTC-5) | From: +17169827216 Unknown | And in pain I wanna go to bed I'll shower tomorrow Source Extraction: Logical (2), Logical (1) |

**A-201**

| 2287 | SMS Messages | | | 21:02:00(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
|---|---|---|---|---|---|---|
| 2288 | SMS Messages | Incoming | | 02/14/2017 21:02:07(UTC-5) | From: +17169827216 Unknown | Okay hun Source Extraction: Logical (2), Logical (1) |
| 2289 | SMS Messages | Outgoing | | 02/14/2017 21:02:08(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 2290 | SMS Messages | Incoming | | 02/14/2017 21:02:20(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 2291 | SMS Messages | Incoming | | 02/14/2017 21:24:43(UTC-5) | From: +17169827216 Unknown | Why are you two yelling? Source Extraction: Logical (1), Logical (2) |
| 2292 | SMS Messages | Outgoing | | 02/14/2017 21:42:01(UTC-5) | To: +17169827216 Unknown | Cuz we r Source Extraction: Logical (1), Logical (2) |
| 2293 | SMS Messages | Incoming | | 02/14/2017 21:42:57(UTC-5) | From: +17169827216 Unknown | Ok sorry was just asking don't have to be nasty. Night Source Extraction: Logical (2), Logical (1) |
| 2294 | SMS Messages | Outgoing | | 02/14/2017 21:43:24(UTC-5) | To: +17169827216 Unknown | I wasn't babe I'm sorry Source Extraction: Logical (2), Logical (1) |
| 2295 | SMS Messages | Incoming | | 02/14/2017 21:43:36(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) |
| 2296 | SMS Messages | Incoming | | 02/15/2017 06:52:05(UTC-5) | From: +17169827216 Unknown | I don't have to go to English since I have her all my shit Monday but I do have to go to my other classes so say bye to me when you leave Source Extraction: Logical (2), Logical (1) |
| 2297 | SMS Messages | Incoming | | 02/15/2017 09:14:02(UTC-5) | From: +17169827216 Unknown | How's it going Source Extraction: Logical (2), Logical (1) |
| 2298 | SMS Messages | Incoming | | 02/15/2017 09:28:51(UTC-5) | From: +17169827216 Unknown | Don't forget registration Source Extraction: Logical (2), Logical (1) |
| 2299 | SMS Messages | Outgoing | | 02/15/2017 10:24:39(UTC-5) | To: +17167134610 thomas Jessica | Carly is all moved Source Extraction: Logical (1), Logical (2) |
| 2300 | SMS Messages | Incoming | | 02/15/2017 10:27:25(UTC-5) | From: +17167134610 thomas Jessica | Damn that was fast she must not of had a lot of shit it usually takes ppl in my family all day to move And how do u feel |
| 2301 | MMS Messages | Outgoing | 1 | 02/15/2017 10:28:00(UTC-5) | To: +17169827216 Unknown | 20170215_102727.jpg Source Extraction: Logical (2), Logical (1) |
| 2302 | SMS Messages | Outgoing | | 02/15/2017 10:28:07(UTC-5) | To: +17167134610 thomas Jessica | No she had a lot Source Extraction: Logical (2), Logical (1) |
| 2303 | SMS Messages | Incoming | | 02/15/2017 10:28:36(UTC-5) | From: +17167134610 thomas Jessica | How did she do it so fast Source Extraction: Logical (2), Logical (1) |
| 2304 | SMS Messages | Outgoing | | 02/15/2017 10:28:47(UTC-5) | To: +17167134610 thomas Jessica | O did Source Extraction: Logical (2), Logical (1) |
| 2305 | SMS Messages | Outgoing | | 02/15/2017 10:28:48(UTC-5) | To: +17167134610 thomas Jessica | I Source Extraction: Logical (2), Logical (1) |
| 2306 | SMS Messages | Incoming | | 02/15/2017 10:30:38(UTC-5) | From: +17167134610 thomas Jessica | Lol of course u did How do u feel about it Source Extraction: Logical (2), Logical (1) |
| 2307 | SMS Messages | Outgoing | | 02/15/2017 10:30:54(UTC-5) | To: +17167134610 thomas Jessica | Fine Source Extraction: Logical (2), Logical (1) |
| 2308 | SMS Messages | Incoming | | 02/15/2017 10:31:20(UTC-5) | From: +17167134610 thomas Jessica | So now u r all alone ???? Source Extraction: Logical (2), Logical (2) |
| 2309 | SMS Messages | Incoming | | 02/15/2017 10:35:08(UTC-5) | From: +17169827216 Unknown | How the hell am I supposed to make that signature I've never done it before Source Extraction: Logical (2), Logical (1) |
| 2310 | SMS Messages | Incoming | | 02/15/2017 10:47:38(UTC-5) | From: +17169827216 Unknown | All set hun, good luck Source Extraction: Logical (2), Logical (1) |
| 2311 | SMS Messages | Outgoing | | 02/15/2017 11:04:48(UTC-5) | To: +17169827216 Unknown | Ok babe Source Extraction: Logical (2), Logical (1) |
| 2312 | SMS Messages | Incoming | | 02/15/2017 11:04:58(UTC-5) | From: +17169827216 Unknown | Ok hun thank u Source Extraction: Logical (1), Logical (2) |
| 2313 | SMS Messages | Incoming | | 02/15/2017 11:18:29(UTC-5) | From: +17167134610 thomas Jessica | Going to see my babies now Source Extraction: Logical (2), Logical (1) |
| 2314 | SMS Messages | Outgoing | | 02/15/2017 11:29:22(UTC-5) | To: +17167134610 thomas Jessica | K a meps Source Extraction: Logical (2), Logical (1) |
| 2315 | SMS Messages | Incoming | | 02/15/2017 11:31:55(UTC-5) | From: +17167134610 thomas Jessica | U never speak English Source Extraction: Logical (2), Logical (1) |
| 2316 | SMS Messages | Outgoing | | 02/15/2017 11:32:50(UTC-5) | To: +17167134610 thomas Jessica | Meps military entry program Source Extraction: Logical (2), Logical (1) |
| 2317 | SMS Messages | Incoming | | 02/15/2017 11:34:58(UTC-5) | From: +17167134610 thomas Jessica | Oh ok Source Extraction: Logical (2), Logical (1) |
| 2318 | SMS Messages | Incoming | | 02/15/2017 12:35:23(UTC-5) | From: +17169827216 Unknown | Hope your doing good hun call me when your done Source Extraction: Logical (2), Logical (1) |
| 2319 | SMS Messages | Incoming | | 02/15/2017 14:09:56(UTC-5) | From: +17169827216 Unknown | Where r u now Source Extraction: Logical (2), Logical (1) |
| 2320 | SMS Messages | Incoming | | 02/15/2017 14:21:57(UTC-5) | From: +17169827216 Unknown | Thanks for ruining that again now she's upset so honestly take ur own fuckin vacation Source Extraction: Logical (1), Logical (2) |
| 2321 | SMS Messages | Incoming | | 02/15/2017 14:28:37(UTC-5) | From: +17169827216 Unknown | You keep calling me every goddamn time I'm there that's my fucking problem so fuck you!! Source Extraction: Logical (2), Logical (1) |
| 2322 | SMS Messages | Incoming | | 02/15/2017 14:39:51(UTC-5) | From: +17169827216 Unknown | What kind of fucking screws do u want Source Extraction: Logical (2), Logical (1) |

**A-202**

| # | Type | Direction | | Date/Time | From/To | Message |
|---|---|---|---|---|---|---|
| 2323 | SMS Messages | | | 14:46:23(UTC-5) | Unknown | then that's ur own fault cause I called u twice and u didn't answer.<br>Source Extraction: Logical (2), Logical (1) |
| 2324 | SMS Messages | Incoming | | 02/15/2017 15:35:58(UTC-5) | From: +17169827216 Unknown | Can I drive first tonight please<br>Source Extraction: Logical (2), Logical (1) |
| 2325 | SMS Messages | Incoming | | 02/15/2017 15:56:12(UTC-5) | From: +17169827216 Unknown | You gonna be a while or what<br>Source Extraction: Logical (1), Logical (2) |
| 2326 | SMS Messages | Incoming | | 02/15/2017 16:02:33(UTC-5) | From: +17169827216 Unknown | Have to grab my mom a coffee on our way home<br>Source Extraction: Logical (1), Logical (2) |
| 2327 | SMS Messages | Outgoing | | 02/15/2017 16:03:01(UTC-5) | To: +17169827216 Unknown | A grate ok<br>Source Extraction: Logical (1), Logical (2) |
| 2328 | SMS Messages | Incoming | | 02/15/2017 16:03:34(UTC-5) | From: +17169827216 Unknown | ?<br>Source Extraction: Logical (1), Logical (2) |
| 2329 | SMS Messages | Outgoing | | 02/15/2017 16:03:53(UTC-5) | To: +17169827216 Unknown | Nm<br>Source Extraction: Logical (1), Logical (2) |
| 2330 | SMS Messages | Incoming | | 02/15/2017 16:04:00(UTC-5) | From: +17169827216 Unknown | Ok<br>Source Extraction: Logical (1), Logical (2) |
| 2331 | SMS Messages | Incoming | | 02/15/2017 16:05:04(UTC-5) | From: +17169827216 Unknown | How long<br>Source Extraction: Logical (1), Logical (2) |
| 2332 | SMS Messages | Outgoing | | 02/15/2017 16:05:27(UTC-5) | To: +17169827216 Unknown | Shouldn't be long<br>Source Extraction: Logical (2), Logical (1) |
| 2333 | SMS Messages | Outgoing | | 02/15/2017 16:05:33(UTC-5) | To: +17169827216 Unknown | 10 15<br>Source Extraction: Logical (1), Logical (2) |
| 2334 | SMS Messages | Incoming | | 02/15/2017 16:05:38(UTC-5) | From: +17169827216 Unknown | K<br>Source Extraction: Logical (1), Logical (2) |
| 2335 | SMS Messages | Outgoing | | 02/15/2017 16:17:46(UTC-5) | To: +17167134610 thomas Jessica | So<br>Source Extraction: Logical (1), Logical (2) |
| 2336 | SMS Messages | Incoming | | 02/15/2017 16:18:55(UTC-5) | From: +17167134610 thomas Jessica | How did it go<br>Source Extraction: Logical (1), Logical (2) |
| 2337 | SMS Messages | Outgoing | | 02/15/2017 16:19:06(UTC-5) | To: +17167134610 thomas Jessica | Ok<br>Source Extraction: Logical (1), Logical (2) |
| 2338 | SMS Messages | Incoming | | 02/15/2017 16:19:20(UTC-5) | From: +17167134610 thomas Jessica | Is that good or bad<br>Source Extraction: Logical (1), Logical (2) |
| 2339 | SMS Messages | Outgoing | | 02/15/2017 16:19:44(UTC-5) | To: +17167134610 thomas Jessica | Good<br>Source Extraction: Logical (1), Logical (2) |
| 2340 | SMS Messages | Outgoing | | 02/15/2017 16:19:49(UTC-5) | To: +17167134610 thomas Jessica | Just long day<br>Source Extraction: Logical (2), Logical (1) |
| 2341 | SMS Messages | Incoming | | 02/15/2017 16:20:24(UTC-5) | From: +17167134610 thomas Jessica | I agree and I'm still going<br>Source Extraction: Logical (1), Logical (2) |
| 2342 | SMS Messages | Outgoing | | 02/15/2017 16:21:34(UTC-5) | To: +17167134610 thomas Jessica | Me to it did all that got blood work and a hair cut and still have to do shit<br>Source Extraction: Logical (1), Logical (2) |
| 2343 | SMS Messages | Incoming | | 02/15/2017 16:23:08(UTC-5) | From: +17167134610 thomas Jessica | More god damn blood work<br>U ain't gonna have any blood left god damn<br>Source Extraction: Logical (1), Logical (2) |
| 2344 | SMS Messages | Incoming | | 02/15/2017 16:23:26(UTC-5) | From: +17167134610 thomas Jessica | How the fuck did u fit a hair cut in<br>Source Extraction: Logical (1), Logical (2) |
| 2345 | SMS Messages | Outgoing | | 02/15/2017 16:28:42(UTC-5) | To: +17167134610 thomas Jessica | Idk<br>Source Extraction: Logical (1), Logical (2) |
| 2346 | SMS Messages | Incoming | | 02/15/2017 16:30:20(UTC-5) | From: +17167134610 thomas Jessica | Well good job<br>Source Extraction: Logical (1), Logical (2) |
| 2347 | SMS Messages | Incoming | | 02/15/2017 16:30:40(UTC-5) | From: +17167134610 thomas Jessica | Just think u can text me without someone over ur shoulder wondering what we r talking about<br>Source Extraction: Logical (1), Logical (2) |
| 2348 | SMS Messages | Outgoing | | 02/15/2017 16:33:09(UTC-5) | To: +17167134610 thomas Jessica | Lol<br>Source Extraction: Logical (1), Logical (2) |
| 2349 | SMS Messages | Incoming | | 02/15/2017 16:33:14(UTC-5) | From: +17163310025 Amanda | You should know I'm expecting rocks pizza for dinner<br>Source Extraction: Logical (1), Logical (2) |
| 2350 | SMS Messages | Incoming | | 02/15/2017 16:33:22(UTC-5) | From: +17163310025 Amanda | Ricks<br>Source Extraction: Logical (1), Logical (2) |
| 2351 | SMS Messages | Outgoing | | 02/15/2017 16:33:29(UTC-5) | To: +17163310025 Amanda | Lol<br>Source Extraction: Logical (1), Logical (2) |
| 2352 | SMS Messages | Incoming | | 02/15/2017 16:34:43(UTC-5) | From: +17167134610 thomas Jessica | Positive points to all this<br>Source Extraction: Logical (2), Logical (1) |
| 2353 | SMS Messages | Outgoing | | 02/15/2017 16:48:16(UTC-5) | To: +17167134610 thomas Jessica | Yea<br>Source Extraction: Logical (2), Logical (1) |
| 2354 | SMS Messages | Incoming | | 02/15/2017 17:36:28(UTC-5) | From: +17167134610 thomas Jessica | When do u leave for vacation Friday<br>Source Extraction: Logical (1), Logical (2) |
| 2355 | SMS Messages | Outgoing | | 02/15/2017 18:21:01(UTC-5) | To: +17167134610 thomas Jessica | In like 2 hours y<br>Source Extraction: Logical (1), Logical (2) |
| 2356 | SMS Messages | Incoming | | 02/15/2017 18:21:40(UTC-5) | From: +17167134610 thomas Jessica | Ur no help<br>Source Extraction: Logical (1), Logical (2) |
| 2357 | SMS Messages | Outgoing | | 02/15/2017 18:21:49(UTC-5) | To: +17167134610 thomas Jessica | Y<br>Source Extraction: Logical (1), Logical (2) |
| 2358 | MMS Messages | Incoming | 1 | 02/15/2017 18:22:37(UTC-5) | From: +17167134610 thomas Jessica | I wanna go to TGIF<br>IMG952984.jpg<br>Source Extraction: Logical (2), Logical (1) |
| 2359 | SMS Messages | Outgoing | | 02/15/2017 18:26:02(UTC-5) | To: +17167134610 thomas Jessica | O lol<br>Source Extraction: Logical (2), Logical (1) |
| 2360 | SMS Messages | Outgoing | | 02/15/2017 18:26:31(UTC-5) | To: +17169827216 Unknown | Who u texting and take your toy<br>Source Extraction: Logical (2), Logical (2) |

A-203

| | | | | | | |
|---|---|---|---|---|---|---|
| 2361 | SMS Messages | | | 18:26:32(UTC-5) | thomas Jessica | Source Extraction: Logical (2), Logical (1) |
| 2362 | SMS Messages | Outgoing | | 02/15/2017 18:26:42(UTC-5) | To: +17167134610 thomas Jessica | Aw Source Extraction: Logical (1), Logical (2) |
| 2363 | SMS Messages | Incoming | | 02/15/2017 18:27:00(UTC-5) | From: +17167134610 thomas Jessica | She is only one who cares about me Source Extraction: Logical (1), Logical (2) |
| 2364 | SMS Messages | Outgoing | | 02/15/2017 18:27:10(UTC-5) | To: +17167134610 thomas Jessica | Yea ok lol Source Extraction: Logical (1), Logical (2) |
| 2365 | SMS Messages | Outgoing | | 02/15/2017 18:27:17(UTC-5) | To: +17169827216 Unknown | And my pills Source Extraction: Logical (2), Logical (1) |
| 2366 | SMS Messages | Incoming | | 02/15/2017 18:28:03(UTC-5) | thomas Jessica | Well when it comes to me eating she is When I came home from hospital I didn't eat and she forced me too Source Extraction: Logical (1), Logical (2) |
| 2367 | SMS Messages | Incoming | | 02/15/2017 18:28:15(UTC-5) | From: +17169827216 Unknown | U took ur pills and nobody Source Extraction: Logical (1), Logical (2) |
| 2368 | SMS Messages | Outgoing | | 02/15/2017 18:29:51(UTC-5) | To: +17169827216 Unknown | The the new ones that make me last longer Source Extraction: Logical (1), Logical (2) |
| 2369 | SMS Messages | Incoming | | 02/15/2017 18:35:04(UTC-5) | From: +17169827216 Unknown | Idk what ones those are I gave u everything of yours, you can go look in that droor tho Source Extraction: Logical (2), Logical (1) |
| 2370 | SMS Messages | Incoming | | 02/15/2017 18:40:38(UTC-5) | From: +17169827216 Unknown | R u leaving a gun out for her Source Extraction: Logical (1), Logical (2) |
| 2371 | SMS Messages | Incoming | | 02/15/2017 19:05:03(UTC-5) | From: +17169827216 Unknown | We leaving soon? Source Extraction: Logical (1), Logical (2) |
| 2372 | MMS Messages | Outgoing | 1 | 02/15/2017 19:21:30(UTC-5) | To: +17169827216 Unknown | _facebook_14872044 69180.jpg  Source Extraction: Logical (2), Logical (1) |
| 2373 | SMS Messages | Incoming | | 02/15/2017 19:22:08(UTC-5) | From: +17169827216 Unknown | Your a dick lol Source Extraction: Logical (1), Logical (2) |
| 2374 | SMS Messages | Incoming | | 02/15/2017 19:22:19(UTC-5) | From: +17169827216 Unknown | A real man hurrys the he'll up lol Source Extraction: Logical (1), Logical (2) |
| 2375 | SMS Messages | Incoming | | 02/15/2017 19:22:23(UTC-5) | From: +17169827216 Unknown | Fuck me daddy Source Extraction: Logical (1), Logical (2) |
| 2376 | SMS Messages | Incoming | | 02/15/2017 19:32:56(UTC-5) | From: +17169827216 Unknown | Ready? Source Extraction: Logical (2), Logical (1) |
| 2377 | SMS Messages | Outgoing | | 02/15/2017 21:18:43(UTC-5) | To: +17167134610 thomas Jessica | In pa Source Extraction: Logical (2), Logical (1) |
| 2378 | SMS Messages | Outgoing | | 02/15/2017 21:18:58(UTC-5) | To: +17163310025 Amanda | In pa not snowing Source Extraction: Logical (1), Logical (2) |
| 2379 | SMS Messages | Incoming | | 02/15/2017 21:19:12(UTC-5) | From: +17167134610 thomas Jessica | That's it it's gonna take u forever Source Extraction: Logical (1), Logical (2) |
| 2380 | SMS Messages | Outgoing | | 02/15/2017 21:19:25(UTC-5) | To: +17167134610 thomas Jessica | No Source Extraction: Logical (2), Logical (1) |
| 2381 | SMS Messages | Incoming | | 02/15/2017 21:19:35(UTC-5) | From: +17167134610 thomas Jessica | Y Source Extraction: Logical (1), Logical (2) |
| 2382 | SMS Messages | Outgoing | | 02/15/2017 21:20:03(UTC-5) | To: +17167134610 thomas Jessica | I'll be in sc by 8 am Source Extraction: Logical (2), Logical (1) |
| 2383 | SMS Messages | Incoming | | 02/15/2017 21:20:23(UTC-5) | From: +17167134610 thomas Jessica | U think Don't get tired Source Extraction: Logical (2), Logical (1) |
| 2384 | SMS Messages | Outgoing | | 02/15/2017 21:20:35(UTC-5) | To: +17167134610 thomas Jessica | Don't worry I'll keep you up all night Source Extraction: Logical (2), Logical (1) |
| 2385 | SMS Messages | Incoming | | 02/15/2017 21:20:37(UTC-5) | From: +17167134610 thomas Jessica | Who is gonna keep u awake ??????? Source Extraction: Logical (2), Logical (1) |
| 2386 | SMS Messages | Incoming | | 02/15/2017 21:20:51(UTC-5) | From: +17167134610 thomas Jessica | Lol oh that explains it Source Extraction: Logical (1), Logical (2) |
| 2387 | SMS Messages | Incoming | | 02/15/2017 21:21:21(UTC-5) | From: +17167134610 thomas Jessica | I don't sleep anyways I worry about twins so u won't be keeping me awake Source Extraction: Logical (1), Logical (2) |
| 2388 | SMS Messages | Outgoing | | 02/15/2017 21:23:16(UTC-5) | To: +17167134610 thomas Jessica | O yea Source Extraction: Logical (2), Logical (1) |
| 2389 | SMS Messages | Incoming | | 02/15/2017 21:23:51(UTC-5) | From: +17167134610 thomas Jessica | N yet u r going on another vacation without me so unfair Source Extraction: Logical (2), Logical (1) |
| 2390 | SMS Messages | Outgoing | | 02/15/2017 21:24:29(UTC-5) | To: +17167134610 thomas Jessica | Not my fault Source Extraction: Logical (2), Logical (1) |
| 2391 | SMS Messages | Incoming | | 02/15/2017 21:24:53(UTC-5) | From: +17167134610 thomas Jessica | Kinda is Source Extraction: Logical (2), Logical (1) |
| 2392 | SMS Messages | Outgoing | | 02/15/2017 21:25:47(UTC-5) | To: +17167134610 thomas Jessica | Lol no Source Extraction: Logical (2), Logical (1) |
| 2393 | SMS Messages | Incoming | | 02/15/2017 21:26:41(UTC-5) | From: +17167134610 thomas Jessica | U don't love me Source Extraction: Logical (2), Logical (1) |
| 2394 | SMS Messages | Outgoing | | 02/15/2017 21:28:51(UTC-5) | To: +17167134610 thomas Jessica | I do Source Extraction: Logical (1), Logical (2) |
| 2395 | SMS Messages | Incoming | | 02/15/2017 21:29:45(UTC-5) | From: +17167134610 thomas Jessica | Yeah I'm sure Now stop texting with ur kids in the car I'm guessing they fell asleep Source Extraction: Logical (1), Logical (2) |
| 2396 | SMS Messages | Outgoing | | 02/15/2017 21:32:54(UTC-5) | To: +17167134610 thomas Jessica | In not drive Source Extraction: Logical (1), Logical (2) |
| 2397 | SMS Messages | Incoming | | 02/15/2017 21:33:14(UTC-5) | From: +17167134610 thomas Jessica | How u getting there Source Extraction: Logical (1), Logical (2) |
| 2398 | SMS Messages | Outgoing | | 02/15/2017 21:33:25(UTC-5) | To: +17167134610 thomas Jessica | Miranda is driving Source Extraction: Logical (1), Logical (2) |

A-204

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2399 | SMS Messages | | | | 21:33:34(UTC-5) | thomas Jessica | |
| 2400 | SMS Messages | Outgoing | | | 02/15/2017 21:34:59(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (1), Logical (2) |
| 2401 | SMS Messages | Incoming | | | 02/15/2017 21:35:52(UTC-5) | From: +17167134610 thomas Jessica | Y Source Extraction: Logical (1), Logical (2) |
| 2402 | SMS Messages | Incoming | | | 02/15/2017 21:36:10(UTC-5) | From: +17167134610 thomas Jessica | U what Source Extraction: Logical (1), Logical (2) |
| 2403 | SMS Messages | Outgoing | | | 02/15/2017 21:36:15(UTC-5) | To: +17167134610 thomas Jessica | Y Source Extraction: Logical (1), Logical (2) |
| 2404 | SMS Messages | Incoming | | | 02/15/2017 21:37:07(UTC-5) | From: +17167134610 thomas Jessica | Y is she driving n not u Ain't u the speed demon ?????? Source Extraction: Logical (1), Logical (2) |
| 2405 | SMS Messages | Outgoing | | | 02/15/2017 21:37:44(UTC-5) | To: +17167134610 thomas Jessica | I drove for a hour now she will Source Extraction: Logical (1), Logical (2) |
| 2406 | SMS Messages | Incoming | | | 02/15/2017 21:38:28(UTC-5) | From: +17167134610 thomas Jessica | Oh ok Source Extraction: Logical (1), Logical (2) |
| 2407 | SMS Messages | Incoming | | | 02/15/2017 21:39:04(UTC-5) | From: +17167134610 thomas Jessica | Ur suppose to sleep well she drives ain't that how it is suppose to work Source Extraction: Logical (1), Logical (2) |
| 2408 | SMS Messages | Outgoing | | | 02/15/2017 21:41:36(UTC-5) | To: +17167134610 thomas Jessica | That don't happen Source Extraction: Logical (1), Logical (2) |
| 2409 | SMS Messages | Incoming | | | 02/15/2017 21:42:18(UTC-5) | From: +17167134610 thomas Jessica | I c that I don't see Sc by 8 if u do I will be amazed Source Extraction: Logical (1), Logical (2) |
| 2410 | SMS Messages | Outgoing | | | 02/15/2017 21:42:49(UTC-5) | To: +17167134610 thomas Jessica | Well it will be Source Extraction: Logical (1), Logical (2) |
| 2411 | SMS Messages | Incoming | | | 02/15/2017 21:43:14(UTC-5) | From: +17167134610 thomas Jessica | That does not mean go 20-30 mph over speed limit Source Extraction: Logical (1), Logical (2) |
| 2412 | SMS Messages | Outgoing | | | 02/15/2017 21:43:29(UTC-5) | To: +17167134610 thomas Jessica | Don't worry Source Extraction: Logical (1), Logical (2) |
| 2413 | SMS Messages | Incoming | | | 02/15/2017 21:43:46(UTC-5) | From: +17167134610 thomas Jessica | Y can't I worry ????? Source Extraction: Logical (1), Logical (2) |
| 2414 | SMS Messages | Outgoing | | | 02/15/2017 21:43:57(UTC-5) | To: +17167134610 thomas Jessica | Idklol Source Extraction: Logical (2), Logical (1) |
| 2415 | SMS Messages | Incoming | | | 02/15/2017 21:44:06(UTC-5) | From: +17167134610 thomas Jessica | Lol Source Extraction: Logical (1), Logical (2) |
| 2416 | SMS Messages | Incoming | | | 02/15/2017 22:21:46(UTC-5) | From: +17163310025 Amanda | Ok good my phone never went off this stupid house Source Extraction: Logical (2), Logical (1) |
| 2417 | SMS Messages | Incoming | | | 02/15/2017 22:32:34(UTC-5) | From: +17167134610 thomas Jessica | What is Carly's number so number just texted me asking about babies 341-... Source Extraction: Logical (1), Logical (2) |
| 2418 | SMS Messages | Outgoing | | | 02/15/2017 22:40:00(UTC-5) | To: +17167134610 thomas Jessica | 5049 Source Extraction: Logical (1), Logical (2) |
| 2419 | SMS Messages | Outgoing | | | 02/15/2017 22:40:02(UTC-5) | To: +17167134610 thomas Jessica | Y Source Extraction: Logical (1), Logical (2) |
| 2420 | SMS Messages | Incoming | | | 02/15/2017 22:40:26(UTC-5) | From: +17167134610 thomas Jessica | Yep she just texted me asking me about the babies Source Extraction: Logical (2), Logical (1) |
| 2421 | SMS Messages | Outgoing | | | 02/15/2017 22:40:37(UTC-5) | To: +17167134610 thomas Jessica | O Source Extraction: Logical (2), Logical (1) |
| 2422 | SMS Messages | Incoming | | | 02/15/2017 22:40:40(UTC-5) | From: +17167134610 thomas Jessica | God damn u ain't even gone 24 hours and she misses u Source Extraction: Logical (1), Logical (2) |
| 2423 | SMS Messages | Incoming | | | 02/15/2017 22:40:49(UTC-5) | From: +17169827216 Unknown | You wanna drive hun..? Source Extraction: Logical (2), Logical (1) |
| 2424 | SMS Messages | Outgoing | | | 02/15/2017 22:41:01(UTC-5) | To: +17167134610 thomas Jessica | ? Source Extraction: Logical (1), Logical (2) |
| 2425 | SMS Messages | Incoming | | | 02/15/2017 22:41:37(UTC-5) | From: +17167134610 thomas Jessica | Well she wouldn't text me for no reason The babies are just the start of the conversation I'm sure she will start talking about u soon Source Extraction: Logical (2), Logical (1) |
| 2426 | SMS Messages | Incoming | | | 02/15/2017 22:42:02(UTC-5) | From: +17167134610 thomas Jessica | I am not feeding into either so I dunno if this is gonna help or hurt u Source Extraction: Logical (2), Logical (1) |
| 2427 | SMS Messages | Incoming | | | 02/15/2017 23:21:32(UTC-5) | From: +17169132718 Mom | Are you on the road? Source Extraction: Logical (2), Logical (1) |
| 2428 | SMS Messages | Outgoing | | | 02/16/2017 00:30:02(UTC-5) | To: +17167134610 thomas Jessica | Ok lol Source Extraction: Logical (1), Logical (2) |
| 2429 | SMS Messages | Outgoing | | | 02/16/2017 00:30:11(UTC-5) | To: +17167134610 thomas Jessica | West Virginia Source Extraction: Logical (1), Logical (2) |
| 2430 | SMS Messages | Outgoing | | | 02/16/2017 00:33:51(UTC-5) | To: +17169132718 Mom | Yea west Virginia Source Extraction: Logical (1), Logical (2) |
| 2431 | SMS Messages | Incoming | | | 02/16/2017 02:35:43(UTC-5) | From: +17167134610 thomas Jessica | Damn Source Extraction: Logical (1), Logical (2) |
| 2432 | SMS Messages | Incoming | | | 02/16/2017 02:35:58(UTC-5) | From: +17167134610 thomas Jessica | Who is driving now Source Extraction: Logical (1), Logical (2) |
| 2433 | SMS Messages | Outgoing | | | 02/16/2017 03:22:14(UTC-5) | To: +17167134610 thomas Jessica | Virginia Source Extraction: Logical (1), Logical (2) |
| 2434 | SMS Messages | Incoming | | | 02/16/2017 03:23:06(UTC-5) | From: +17167134610 thomas Jessica | ETA until u hit Florida ????? Source Extraction: Logical (1), Logical (2) |
| 2435 | SMS Messages | Outgoing | | | 02/16/2017 03:25:26(UTC-5) | To: +17167134610 thomas Jessica | I am staying in sc tomorrow Source Extraction: Logical (1), Logical (2) |

| 2436 | SMS Messages | | | 02/16/2017 03:26:23(UTC-5) | From: +17167134610 thomas Jessica | Source Extraction: Logical (1), Logical (2) |
|------|------|------|------|------|------|------|
| 2437 | SMS Messages | Outgoing | | 02/16/2017 05:27:58(UTC-5) | To: +17167134610 thomas Jessica | North Carolina Source Extraction: Logical (1), Logical (2) |
| 2438 | SMS Messages | Incoming | | 02/16/2017 06:45:21(UTC-5) | From: +17167134610 thomas Jessica | Good job Source Extraction: Logical (1), Logical (2) |
| 2439 | SMS Messages | Incoming | | 02/16/2017 07:55:44(UTC-5) | From: +17169827216 Unknown | These bathrooms smell funny almost threw up when I walked in here, Madison's done, I'm going, Rylie went once and is now going again Source Extraction: Logical (2), Logical (1) |
| 2440 | SMS Messages | Incoming | | 02/16/2017 07:56:14(UTC-5) | From: +17169827216 Unknown | The only thing all of us ate in common was the pizza last night Source Extraction: Logical (1), Logical (2) |
| 2441 | SMS Messages | Incoming | | 02/16/2017 08:07:38(UTC-5) | From: +17167134610 thomas Jessica | It's 8 am ??? Did u make it Source Extraction: Logical (1), Logical (2) |
| 2442 | SMS Messages | Outgoing | | 02/16/2017 09:40:21(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (2), Logical (1) |
| 2443 | SMS Messages | Incoming | | 02/16/2017 09:42:25(UTC-5) | From: +17167134610 thomas Jessica | Good job Source Extraction: Logical (2), Logical (1) |
| 2444 | SMS Messages | Outgoing | | 02/16/2017 11:50:37(UTC-5) | To: +17163310025 Amanda | Here Source Extraction: Logical (2), Logical (1) |
| 2445 | SMS Messages | Outgoing | | 02/16/2017 12:01:55(UTC-5) | To: +17169827216 Unknown | Has she ever asked about us babe Source Extraction: Logical (2), Logical (1) |
| 2446 | SMS Messages | Incoming | | 02/16/2017 12:04:00(UTC-5) | From: +17169827216 Unknown | No hun Source Extraction: Logical (2), Logical (1) |
| 2447 | SMS Messages | Outgoing | | 02/16/2017 12:04:47(UTC-5) | To: +17169827216 Unknown | O Source Extraction: Logical (2), Logical (1) |
| 2448 | SMS Messages | Incoming | | 02/16/2017 12:05:01(UTC-5) | From: +17169827216 Unknown | Yeah hun Source Extraction: Logical (2), Logical (1) |
| 2449 | SMS Messages | Incoming | | 02/16/2017 12:05:07(UTC-5) | From: +17169827216 Unknown | I love u Source Extraction: Logical (2), Logical (1) |
| 2450 | SMS Messages | Outgoing | | 02/16/2017 12:05:40(UTC-5) | To: +17169827216 Unknown | I just thought she might have asked if have or wanted to do anything with me Source Extraction: Logical (2), Logical (1) |
| 2451 | SMS Messages | Outgoing | | 02/16/2017 12:06:04(UTC-5) | To: +17169827216 Unknown | Love u to Source Extraction: Logical (2), Logical (1) |
| 2452 | SMS Messages | Incoming | | 02/16/2017 12:06:33(UTC-5) | From: +17169827216 Unknown | No she has no reason  to hun Source Extraction: Logical (2), Logical (1) |
| 2453 | SMS Messages | Outgoing | | 02/16/2017 12:06:37(UTC-5) | To: +17169827216 Unknown | I don't care if she has or if u have or do BTW Source Extraction: Logical (2), Logical (1) |
| 2454 | SMS Messages | Incoming | | 02/16/2017 12:07:26(UTC-5) | From: +17169827216 Unknown | I know hun, you've already told someone so I got that lol but no Source Extraction: Logical (2), Logical (1) |
| 2455 | SMS Messages | Outgoing | | 02/16/2017 12:07:50(UTC-5) | To: +17169827216 Unknown | Ok y no Source Extraction: Logical (2), Logical (1) |
| 2456 | SMS Messages | Incoming | | 02/16/2017 12:08:15(UTC-5) | From: +17169827216 Unknown | Cause she hasn't Source Extraction: Logical (1), Logical (2) |
| 2457 | SMS Messages | Outgoing | | 02/16/2017 12:09:13(UTC-5) | To: +17169827216 Unknown | O nm I thought u said no like no u never want to tell u anything about it Source Extraction: Logical (1), Logical (2) |
| 2458 | SMS Messages | Incoming | | 02/16/2017 12:09:45(UTC-5) | From: +17169827216 Unknown | No hun, sorry Source Extraction: Logical (1), Logical (2) |
| 2459 | SMS Messages | Outgoing | | 02/16/2017 12:10:14(UTC-5) | To: +17169827216 Unknown | No hun sorry? Source Extraction: Logical (1), Logical (2) |
| 2460 | SMS Messages | Outgoing | | 02/16/2017 12:10:43(UTC-5) | To: +17169827216 Unknown | Her not u Source Extraction: Logical (1), Logical (2) |
| 2461 | SMS Messages | Incoming | | 02/16/2017 12:11:19(UTC-5) | From: +17169827216 Unknown | Cause that's not how I meant it sorry I'm trying to talk to her and text you hun and am texting fast sorry Source Extraction: Logical (1), Logical (2) |
| 2462 | SMS Messages | Outgoing | | 02/16/2017 12:12:37(UTC-5) | To: +17169827216 Unknown | O ok well if u ever want to say something like u want to or u have feelings for me to see what she says u can Source Extraction: Logical (1), Logical (2) |
| 2463 | SMS Messages | Outgoing | | 02/16/2017 12:26:48(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 2464 | SMS Messages | Incoming | | 02/16/2017 12:27:09(UTC-5) | From: +17169827216 Unknown | Okay hun thank u Source Extraction: Logical (1), Logical (2) |
| 2465 | SMS Messages | Incoming | | 02/16/2017 12:27:23(UTC-5) | From: +17169827216 Unknown | Sorry hun talking to one of her friends and we're eating lunch Source Extraction: Logical (1), Logical (2) |
| 2466 | SMS Messages | Outgoing | | 02/16/2017 12:28:28(UTC-5) | To: +17169827216 Unknown | O Source Extraction: Logical (1), Logical (2) |
| 2467 | SMS Messages | Incoming | | 02/16/2017 12:29:02(UTC-5) | From: +17169827216 Unknown | Yeah hun Source Extraction: Logical (2), Logical (1) |
| 2468 | SMS Messages | Incoming | | 02/16/2017 12:44:42(UTC-5) | From: +17169827216 Unknown | Painted pony in Anderson look it up Source Extraction: Logical (1), Logical (2) |
| 2469 | SMS Messages | Outgoing | | 02/16/2017 12:45:01(UTC-5) | To: +17169827216 Unknown | Ok y babe Source Extraction: Logical (1), Logical (2) |
| 2470 | SMS Messages | Incoming | | 02/16/2017 12:45:17(UTC-5) | From: +17169827216 Unknown | Tattoo Source Extraction: Logical (1), Logical (2) |
| 2471 | SMS Messages | Outgoing | | 02/16/2017 12:45:55(UTC-5) | To: +17169827216 Unknown | O I ment in Florida love we won't have time here Source Extraction: Logical (1), Logical (2) |
| 2472 | SMS Messages | Incoming | | 02/16/2017 12:46:08(UTC-5) | From: +17169827216 Unknown | Oh hun Source Extraction: Logical (2), Logical (1) |

| 2473 | SMS Messages | | | 12:46:20(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) | |
| 2474 | SMS Messages | Outgoing | | 02/16/2017 12:47:08(UTC-5) | To: +17169827216 Unknown | But then it would take time away from u and Emma and then u would have to tell her something Source Extraction: Logical (2), Logical (1) | |
| 2475 | SMS Messages | Incoming | | 02/16/2017 12:49:38(UTC-5) | From: +17169827216 Unknown | I wouldn't have to tell her anything, we could go now and then you could drop me off for dinner with them hun, can we?? Source Extraction: Logical (2), Logical (1) | |
| 2476 | SMS Messages | Incoming | | 02/16/2017 12:50:00(UTC-5) | From: +17169827216 Unknown | I wanna have a tattoo with my baby for when we're already at Florida Source Extraction: Logical (2), Logical (1) | |
| 2477 | SMS Messages | Outgoing | | 02/16/2017 12:50:45(UTC-5) | To: +17169827216 Unknown | I know Hun but I get a hotel here so u could spend time with her not me Source Extraction: Logical (2), Logical (1) | |
| 2478 | SMS Messages | Incoming | | 02/16/2017 12:52:25(UTC-5) | From: +17169827216 Unknown | I wanna get like a big tattoo like you were looking at hun not just the ring Source Extraction: Logical (2), Logical (1) | |
| 2479 | SMS Messages | Incoming | | 02/16/2017 12:58:13(UTC-5) | From: +17169827216 Unknown | Let me know if we're doing it or not since I already told her what it'd be of just not why. So you tell me. Source Extraction: Logical (2), Logical (1) | |
| 2480 | MMS Messages | Outgoing | 1 | 02/16/2017 13:01:30(UTC-5) | To: +17169827216 Unknown | Screenshot95201702 (16-130115.jpg Source Extraction: Logical (2), Logical (1) | |
| 2481 | MMS Messages | Incoming | 1 | 02/16/2017 13:02:08(UTC-5) | From: +17169827216 Unknown | IMG950931.jpg Source Extraction: Logical (2), Logical (1) | |
| 2482 | SMS Messages | Outgoing | | 02/16/2017 13:02:32(UTC-5) | To: +17169827216 Unknown | U know I want to I try and do the right thing so u don't get mad at me and and take time from u and her and it's not the right thing Source Extraction: Logical (2), Logical (1) | |
| 2483 | SMS Messages | Outgoing | | 02/16/2017 13:02:57(UTC-5) | To: +17169827216 Unknown | Yra  one way hour Source Extraction: Logical (1), Logical (2) | |
| 2484 | SMS Messages | Incoming | | 02/16/2017 13:03:24(UTC-5) | From: +17169827216 Unknown | Please hun she brought it up Source Extraction: Logical (2), Logical (1) | |
| 2485 | SMS Messages | Incoming | | 02/16/2017 13:03:29(UTC-5) | From: +17169827216 Unknown | Nvm forget it then Source Extraction: Logical (2), Logical (1) | |
| 2486 | SMS Messages | Incoming | | 02/16/2017 13:19:13(UTC-5) | From: +17169827216 Unknown | So Source Extraction: Logical (2), Logical (1) | |
| 2487 | SMS Messages | Outgoing | | 02/16/2017 13:19:41(UTC-5) | To: +17169827216 Unknown | I gusse Source Extraction: Logical (1), Logical (2) | |
| 2488 | SMS Messages | Incoming | | 02/16/2017 13:22:11(UTC-5) | From: +17169827216 Unknown | Could we do the couples one on the four arm Source Extraction: Logical (1), Logical (2) | |
| 2489 | SMS Messages | Outgoing | | 02/16/2017 13:23:26(UTC-5) | To: +17169827216 Unknown | Then your mom and my mom and your grama would all see it If we did it right there Source Extraction: Logical (2), Logical (1) | |
| 2490 | MMS Messages | Incoming | 1 | 02/16/2017 13:23:40(UTC-5) | From: +17169827216 Unknown | IMG_0932.jpg Source Extraction: Logical (2), Logical (1) | |
| 2491 | SMS Messages | Incoming | | 02/16/2017 13:24:10(UTC-5) | From: +17169827216 Unknown | They would see a ring and question that more the four arm would be different hun that could be passed off as just a tattoo and still mean everything to us Source Extraction: Logical (1), Logical (2) | |
| 2492 | SMS Messages | Incoming | | 02/16/2017 13:24:23(UTC-5) | From: +17169827216 Unknown | And Jessica could know too obviously Source Extraction: Logical (2), Logical (1) | |
| 2493 | SMS Messages | Outgoing | | 02/16/2017 13:27:40(UTC-5) | To: +17169827216 Unknown | And what r u telling emma Source Extraction: Logical (2), Logical (1) | |
| 2494 | SMS Messages | Outgoing | | 02/16/2017 13:28:15(UTC-5) | To: +17169827216 Unknown | And I don't know what we would even get Source Extraction: Logical (2), Logical (1) | |
| 2495 | SMS Messages | Incoming | | 02/16/2017 13:28:22(UTC-5) | From: +17169827216 Unknown | Well I said we might get rings tattooed or forearm tattoos and she said ok cool she doesn't even think that Source Extraction: Logical (2), Logical (1) | |
| 2496 | SMS Messages | Incoming | | 02/16/2017 13:28:25(UTC-5) | From: +17169827216 Unknown | I'm looking Source Extraction: Logical (1), Logical (2) | |
| 2497 | SMS Messages | Incoming | | 02/16/2017 13:28:58(UTC-5) | From: +17169827216 Unknown | Even if we got something of the same like I was gonna do stitch with you or we could get a quote or something there's bunch of different options Source Extraction: Logical (2), Logical (1) | |
| 2498 | SMS Messages | Incoming | | 02/16/2017 13:51:22(UTC-5) | From: +17163310025 Amanda | Good how's everyone feeling Source Extraction: Logical (1), Logical (2) | |
| 2499 | SMS Messages | Incoming | | 02/16/2017 13:54:27(UTC-5) | From: +17169827216 Unknown | I'm so excited baby Source Extraction: Logical (1), Logical (2) | |
| 2500 | SMS Messages | Outgoing | | 02/16/2017 13:55:59(UTC-5) | To: +17169827216 Unknown | So she did say anything even about me kissing u Source Extraction: Logical (1), Logical (2) | |
| 2501 | SMS Messages | Outgoing | | 02/16/2017 13:56:09(UTC-5) | To: +17163310025 Amanda | Not bad Source Extraction: Logical (2), Logical (1) | |
| 2502 | SMS Messages | Incoming | | 02/16/2017 13:56:18(UTC-5) | From: +17169827216 Unknown | No she didn't say anything Source Extraction: Logical (2), Logical (1) | |

# A-207

| | | | | | Date/Time | From/To | Message |
|---|---|---|---|---|---|---|---|
| 2503 | SMS Messages | | | | 02/16/2017 13:57:33(UTC-5) | Unknown | I still have conditioner in my hair and maybe we can play tonight hunnie<br>**Source Extraction:** Logical (1), Logical (2) |
| 2504 | SMS Messages | Outgoing | | | 02/16/2017 13:59:35(UTC-5) | To: +17169827216 Unknown | Maybe not we can<br>**Source Extraction:** Logical (1), Logical (2) |
| 2505 | SMS Messages | Incoming | | | 02/16/2017 13:59:51(UTC-5) | From: +17169827216 Unknown | Huh?<br>**Source Extraction:** Logical (1), Logical (2) |
| 2506 | SMS Messages | Incoming | | | 02/16/2017 14:07:49(UTC-5) | From: +17167134610 thomas Jessica | Did u sleep yet<br>Or are u enjoying ur time with ur kids ???<br>**Source Extraction:** Logical (1), Logical (2) |
| 2507 | SMS Messages | Outgoing | | | 02/16/2017 14:15:53(UTC-5) | To: +17167134610 thomas Jessica | No lol<br>**Source Extraction:** Logical (2), Logical (1) |
| 2508 | SMS Messages | Incoming | | | 02/16/2017 14:25:13(UTC-5) | From: +17169827216 Unknown | What r u doin hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 2509 | SMS Messages | Outgoing | | | 02/16/2017 14:26:27(UTC-5) | To: +17169827216 Unknown | Walmart<br>**Source Extraction:** Logical (1), Logical (2) |
| 2510 | SMS Messages | Incoming | | | 02/16/2017 14:27:03(UTC-5) | From: +17169827216 Unknown | Oh fun, anything good?<br>**Source Extraction:** Logical (1), Logical (2) |
| 2511 | SMS Messages | Incoming | | | 02/16/2017 14:32:34(UTC-5) | From: +17169827216 Unknown | I need to know where you want it too<br>**Source Extraction:** Logical (1), Logical (2) |
| 2512 | SMS Messages | Incoming | | | 02/16/2017 14:32:50(UTC-5) | From: +17169827216 Unknown | 1 or 2 inches by 6 inches where<br>**Source Extraction:** Logical (1), Logical (2) |
| 2513 | MMS | Outgoing | 1 | | 02/16/2017 14:32:56(UTC-5) | To: +17169827216 Unknown | Screenshot95201702 16-143240.jpg<br>**Source Extraction:** Logical (2), Logical (1) |
| 2514 | SMS Messages | Outgoing | | | 02/16/2017 14:33:04(UTC-5) | To: +17169827216 Unknown | Arm or side<br>**Source Extraction:** Logical (1), Logical (2) |
| 2515 | SMS Messages | Incoming | | | 02/16/2017 14:33:14(UTC-5) | From: +17169827216 Unknown | Ok<br>**Source Extraction:** Logical (1), Logical (2) |
| 2516 | SMS Messages | Incoming | | | 02/16/2017 14:39:34(UTC-5) | From: +17169827216 Unknown | I looked at some of his pictures I kinda want another one already too lol with my own money<br>**Source Extraction:** Logical (1), Logical (2) |
| 2517 | SMS Messages | Outgoing | | | 02/16/2017 14:45:41(UTC-5) | To: +17169827216 Unknown | Where should I get it<br>**Source Extraction:** Logical (2), Logical (1) |
| 2518 | SMS Messages | Incoming | | | 02/16/2017 14:46:32(UTC-5) | From: +17169827216 Unknown | I'm getting mine on my arm, your side maybe? You can handle your side<br>**Source Extraction:** Logical (1), Logical (2) |
| 2519 | SMS Messages | Outgoing | | | 02/16/2017 14:53:23(UTC-5) | To: +17169827216 Unknown | Where are you<br>**Source Extraction:** Logical (1), Logical (2) |
| 2520 | SMS Messages | Incoming | | | 02/16/2017 14:53:59(UTC-5) | From: +17169827216 Unknown | Be there in sec<br>**Source Extraction:** Logical (1), Logical (2) |
| 2521 | SMS Messages | Outgoing | | | 02/16/2017 14:54:06(UTC-5) | To: +17169827216 Unknown | K<br>**Source Extraction:** Logical (2), Logical (1) |
| 2522 | SMS Messages | Incoming | | | 02/16/2017 14:54:43(UTC-5) | From: +17169827216 Unknown | Just pulled in stuck by the bus<br>**Source Extraction:** Logical (1), Logical (1) |
| 2523 | SMS Messages | Incoming | | | 02/16/2017 15:26:16(UTC-5) | From: +17169827216 Unknown | Why did u want the always and forever one?<br>**Source Extraction:** Logical (2), Logical (1) |
| 2524 | SMS Messages | Outgoing | | | 02/16/2017 15:30:32(UTC-5) | To: +17169827216 Unknown | Idk I like it better<br>**Source Extraction:** Logical (1), Logical (1) |
| 2525 | SMS Messages | Outgoing | | | 02/16/2017 15:30:46(UTC-5) | To: +17169827216 Unknown | So u haven't told her anything yet<br>**Source Extraction:** Logical (1), Logical (2) |
| 2526 | SMS Messages | Incoming | | | 02/16/2017 15:30:50(UTC-5) | From: +17169827216 Unknown | Oh ok hun was just asking<br>**Source Extraction:** Logical (1), Logical (2) |
| 2527 | SMS Messages | Incoming | | | 02/16/2017 15:30:57(UTC-5) | From: +17169827216 Unknown | No so don't either<br>**Source Extraction:** Logical (2), Logical (1) |
| 2528 | SMS Messages | Incoming | | | 02/16/2017 15:31:00(UTC-5) | From: +17169827216 Unknown | She's gonna get beat<br>**Source Extraction:** Logical (1), Logical (2) |
| 2529 | SMS Messages | Outgoing | | | 02/16/2017 15:32:12(UTC-5) | To: +17169827216 Unknown | U should be like I Wana do something with him should I try Cuz I am pretty sure he would and she what she says<br>**Source Extraction:** Logical (2), Logical (1) |
| 2530 | SMS Messages | Incoming | | | 02/16/2017 15:33:13(UTC-5) | From: +17169827216 Unknown | No I'm not. She's my friend and I'm not saying anything. You told Jessica before even asking me. I don't want to tell anyone. She doesn't know and she doesn't even question it either. You told Jessica and that's good enough.<br>**Source Extraction:** Logical (2), Logical (1) |
| 2531 | SMS Messages | Outgoing | | | 02/16/2017 15:34:37(UTC-5) | To: +17169827216 Unknown | Well I think If u said some thing to see what she says so we can come here more and not hide it babe<br>**Source Extraction:** Logical (1), Logical (2) |
| 2532 | SMS Messages | Outgoing | | | 02/16/2017 15:42:58(UTC-5) | To: +17169827216 Unknown | I just want some people to know I don't want it to be a fake thing any more<br>**Source Extraction:** Logical (2), Logical (1) |
| 2533 | SMS Messages | Incoming | | | 02/16/2017 15:43:31(UTC-5) | From: +17169827216 Unknown | And people do for now. It was ok before for it to just be us<br>**Source Extraction:** Logical (1), Logical (2) |
| 2534 | SMS Messages | Incoming | | | 02/16/2017 15:44:20(UTC-5) | From: +17169827216 Unknown | Can u go get my hoodie<br>**Source Extraction:** Logical (1), Logical (2) |
| 2535 | SMS Messages | Outgoing | | | 02/16/2017 15:45:01(UTC-5) | To: +17169827216 Unknown | Ok but I want this to be real  I don't want to be a ghost anymore babe u want me to only want u and I do but it need to be more<br>**Source Extraction:** Logical (1), Logical (2) |

# A-208

| # | Type | Direction | | | Timestamp | Party | Message |
|---|------|-----------|---|---|-----------|-------|---------|
| 2536 | SMS Messages | | | | 15:46:13(UTC-5) | Unknown | myself like this so much and now u want me to just change it it's been 6 years of one thing<br>**Source Extraction:** Logical (1), Logical (2) |
| 2537 | SMS Messages | Incoming | | | 02/16/2017<br>15:52:02(UTC-5) | From: +17169827216<br>Unknown | What r u doing<br>**Source Extraction:** Logical (1), Logical (2) |
| 2538 | SMS Messages | Incoming | | | 02/16/2017<br>15:52:24(UTC-5) | From: +17169827216<br>Unknown | Come back<br>**Source Extraction:** Logical (1), Logical (2) |
| 2539 | SMS Messages | Outgoing | | | 02/16/2017<br>16:52:55(UTC-5) | To: +17169827216<br>Unknown | What u doing<br>**Source Extraction:** Logical (2), Logical (1) |
| 2540 | SMS Messages | Incoming | | | 02/16/2017<br>16:53:19(UTC-5) | From: +17169827216<br>Unknown | Looking at khols<br>**Source Extraction:** Logical (1), Logical (2) |
| 2541 | SMS Messages | Incoming | | | 02/16/2017<br>17:01:03(UTC-5) | From: +17169827216<br>Unknown | Hold me tonight please<br>**Source Extraction:** Logical (1), Logical (2) |
| 2542 | SMS Messages | Outgoing | | | 02/16/2017<br>17:01:43(UTC-5) | To: +17169827216<br>Unknown | Q we r doing more than that and lot of that<br>**Source Extraction:** Logical (2), Logical (1) |
| 2543 | SMS Messages | Incoming | | | 02/16/2017<br>17:02:00(UTC-5) | From: +17169827216<br>Unknown | Babe I just wanna relax tonight<br>**Source Extraction:** Logical (1), Logical (2) |
| 2544 | SMS Messages | Incoming | | | 02/16/2017<br>17:02:03(UTC-5) | From: +17169827216<br>Unknown | With u<br>**Source Extraction:** Logical (1), Logical (2) |
| 2545 | SMS Messages | Outgoing | | | 02/16/2017<br>17:02:30(UTC-5) | To: +17169827216<br>Unknown | We r making love<br>**Source Extraction:** Logical (1), Logical (2) |
| 2546 | SMS Messages | Outgoing | | | 02/16/2017<br>17:02:39(UTC-5) | To: +17169827216<br>Unknown | In less u don't want to<br>**Source Extraction:** Logical (2), Logical (1) |
| 2547 | SMS Messages | Incoming | | | 02/16/2017<br>17:03:21(UTC-5) | From: +17169827216<br>Unknown | I just wanted to nicely relax with you but depends on how we feel after the kids are asleep<br>**Source Extraction:** Logical (1), Logical (2) |
| 2548 | SMS Messages | Incoming | | | 02/16/2017<br>17:03:24(UTC-5) | From: +17169827216<br>Unknown | I love you<br>**Source Extraction:** Logical (1), Logical (2) |
| 2549 | SMS Messages | Outgoing | | | 02/16/2017<br>17:04:11(UTC-5) | To: +17169827216<br>Unknown | I am making love to u no matter how we feel in less u tell me no<br>**Source Extraction:** Logical (2), Logical (1) |
| 2550 | SMS Messages | Incoming | | | 02/16/2017<br>17:05:06(UTC-5) | From: +17169827216<br>Unknown | Okay hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 2551 | SMS Messages | Outgoing | | | 02/16/2017<br>17:13:41(UTC-5) | To: +17169827216<br>Unknown | What's wrong<br>**Source Extraction:** Logical (2), Logical (1) |
| 2552 | SMS Messages | Incoming | | | 02/16/2017<br>17:14:01(UTC-5) | From: +17169827216<br>Unknown | Tired cold and hungry<br>**Source Extraction:** Logical (1), Logical (2) |
| 2553 | SMS Messages | Outgoing | | | 02/16/2017<br>17:14:16(UTC-5) | To: +17169827216<br>Unknown | No something eals<br>**Source Extraction:** Logical (2), Logical (1) |
| 2554 | SMS Messages | Incoming | | | 02/16/2017<br>17:14:19(UTC-5) | From: +17169827216<br>Unknown | I'm probably gonna eat when I'm back at the hotel too<br>**Source Extraction:** Logical (2), Logical (1) |
| 2555 | SMS Messages | Incoming | | | 02/16/2017<br>17:14:24(UTC-5) | From: +17169827216<br>Unknown | No hun I'm ok<br>**Source Extraction:** Logical (1), Logical (2) |
| 2556 | SMS Messages | Incoming | | | 02/16/2017<br>17:15:33(UTC-5) | From: +17169827216<br>Unknown | I told you the only other thing that would is carly and honestly I really don't care anymore<br>**Source Extraction:** Logical (2), Logical (1) |
| 2557 | SMS Messages | Incoming | | | 02/16/2017<br>17:19:09(UTC-5) | From: +17167134610<br>thomas Jessica | Well are u enjoying urself yet<br>**Source Extraction:** Logical (2), Logical (1) |
| 2558 | MMS Messages | Outgoing | 1 | | 02/16/2017<br>17:20:24(UTC-5) | To: +17167134610<br>thomas Jessica | 20170216_171431.jp g<br>**Source Extraction:** Logical (2), Logical (1) |
| 2559 | SMS Messages | Incoming | | | 02/16/2017<br>17:20:48(UTC-5) | From: +17169827216<br>Unknown | I love you hun<br>**Source Extraction:** Logical (2), Logical (1) |
| 2560 | SMS Messages | Incoming | | | 02/16/2017<br>17:20:56(UTC-5) | From: +17167134610<br>thomas Jessica | Wtf ??????<br>**Source Extraction:** Logical (1), Logical (2) |
| 2561 | SMS Messages | Incoming | | | 02/16/2017<br>17:22:15(UTC-5) | From: +17167134610<br>thomas Jessica | Do u enjoy pain ????<br>**Source Extraction:** Logical (1), Logical (2) |
| 2562 | SMS Messages | Outgoing | | | 02/16/2017<br>17:23:01(UTC-5) | To: +17167134610<br>thomas Jessica | Yea y<br>**Source Extraction:** Logical (1), Logical (2) |
| 2563 | SMS Messages | Incoming | | | 02/16/2017<br>17:23:36(UTC-5) | From: +17167134610<br>thomas Jessica | All them tattooo<br>**Source Extraction:** Logical (2), Logical (1) |
| 2564 | SMS Messages | Outgoing | | | 02/16/2017<br>17:23:44(UTC-5) | To: +17169827216<br>Unknown | Send me yours<br>**Source Extraction:** Logical (2), Logical (1) |
| 2565 | SMS Messages | Outgoing | | | 02/16/2017<br>17:23:51(UTC-5) | To: +17167134610<br>thomas Jessica | So do u want to hear the best part of the tattoos<br>**Source Extraction:** Logical (2), Logical (1) |
| 2566 | SMS Messages | Incoming | | | 02/16/2017<br>17:24:00(UTC-5) | From: +17167134610<br>thomas Jessica | Yes go<br>**Source Extraction:** Logical (2), Logical (1) |
| 2567 | MMS Messages | Incoming | 1 | | 02/16/2017<br>17:24:18(UTC-5) | From: +17169827216<br>Unknown | IMG950939.jpg<br>**Source Extraction:** Logical (2), Logical (1) |
| 2568 | SMS Messages | Outgoing | | | 02/16/2017<br>17:24:19(UTC-5) | To: +17167134610<br>thomas Jessica | The one I just got<br>**Source Extraction:** Logical (1), Logical (2) |
| 2569 | MMS Messages | Outgoing | 1 | | 02/16/2017<br>17:25:03(UTC-5) | To: +17167134610<br>thomas Jessica | IMG_0939.jpg<br>**Source Extraction:** Logical (2), Logical (1) |
| 2570 | SMS Messages | Incoming | | | 02/16/2017<br>17:26:21(UTC-5) | From: +17167134610<br>thomas Jessica | Ha ha<br>**Source Extraction:** Logical (2), Logical (1) |

A-209

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2571 | SMS Messages | | | | 17:26:59(UTC-5) | thomas Jessica | |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2572 | SMS Messages | Incoming | | | 02/16/2017 17:27:38(UTC-5) | From: +17167134610 thomas Jessica | Yes Forever and always What is the meaning |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2573 | SMS Messages | Outgoing | | | 02/16/2017 17:29:05(UTC-5) | To: +17167134610 thomas Jessica | Look at both pics |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2574 | SMS Messages | Incoming | | | 02/16/2017 17:29:37(UTC-5) | From: +17167134610 thomas Jessica | Y did u go one and one |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2575 | SMS Messages | Incoming | | | 02/16/2017 17:32:49(UTC-5) | From: +17167134610 thomas Jessica | Can't talk will call u in a little bit with babies |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2576 | SMS Messages | Outgoing | | | 02/16/2017 17:34:39(UTC-5) | To: +17167134610 thomas Jessica | No I got one and Miranda got one |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 2577 | SMS Messages | Incoming | | | 02/16/2017 17:35:37(UTC-5) | From: +17167134610 thomas Jessica | Oh I c |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 2578 | SMS Messages | Incoming | | | 02/16/2017 17:35:54(UTC-5) | From: +17167134610 thomas Jessica | So now u guys are branded forever |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2579 | SMS Messages | Incoming | | | 02/16/2017 17:36:04(UTC-5) | From: +17167134610 thomas Jessica | Together forever |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2580 | SMS Messages | Outgoing | | | 02/16/2017 17:38:07(UTC-5) | To: +17167134610 thomas Jessica | So |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 2581 | SMS Messages | Incoming | | | 02/16/2017 17:39:58(UTC-5) | From: +17167134610 thomas Jessica | I am not saying nothing |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2582 | SMS Messages | Outgoing | | | 02/16/2017 17:40:08(UTC-5) | To: +17167134610 thomas Jessica | I know |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2583 | SMS Messages | Incoming | | | 02/16/2017 17:49:06(UTC-5) | From: +17169827216 Unknown | Heading to dinner I guess it's over by the 7-11 and then after that we will be back to her house then her and I will go to Walmart and then I'll be back |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 2584 | SMS Messages | Outgoing | | | 02/16/2017 17:52:14(UTC-5) | To: +17169827216 Unknown | Ok sexy |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2585 | SMS Messages | Incoming | | | 02/16/2017 17:52:58(UTC-5) | From: +17169827216 Unknown | Ok hun |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2586 | SMS Messages | Outgoing | | | 02/16/2017 17:56:50(UTC-5) | To: +17169827216 Unknown | So emma and her mom and dad tried getting u to move with them Cuz u told them I control u |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2587 | SMS Messages | Incoming | | | 02/16/2017 17:57:23(UTC-5) | From: +17169827216 Unknown | No why? |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2588 | SMS Messages | Incoming | | | 02/16/2017 17:58:11(UTC-5) | From: +17169827216 Unknown | The only one who feels your controlling me, they only know what they see when I'm with them |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2589 | SMS Messages | Outgoing | | | 02/16/2017 17:58:25(UTC-5) | To: +17169827216 Unknown | Cuz that's what I was told and I'm asking u if it's true if it is just tell me babe no more lies please |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 2590 | SMS Messages | Incoming | | | 02/16/2017 17:58:57(UTC-5) | From: +17169827216 Unknown | No I didn't tell them that but people see it but no I didn't say that to them |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2591 | SMS Messages | Outgoing | | | 02/16/2017 17:59:37(UTC-5) | To: +17169827216 Unknown | So who told them that |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2592 | SMS Messages | Incoming | | | 02/16/2017 17:59:44(UTC-5) | From: +17167134610 thomas Jessica | U didn't offer it to the little ones |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2593 | SMS Messages | Incoming | | | 02/16/2017 17:59:57(UTC-5) | From: +17169827216 Unknown | Nick they know how u act with me |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2594 | SMS Messages | Outgoing | | | 02/16/2017 18:00:06(UTC-5) | To: +17169827216 Unknown | How |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 2595 | SMS Messages | Incoming | | | 02/16/2017 18:00:27(UTC-5) | From: +17169827216 Unknown | Is there a reason why ur saying this now why u couldn't have earlier or maybe when I wasn't supposed to be going to dinner with them |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2596 | SMS Messages | Outgoing | | | 02/16/2017 18:00:38(UTC-5) | To: +17169827216 Unknown | People don't fucking like me Cuz u never stick up for me |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2597 | SMS Messages | Incoming | | | 02/16/2017 18:00:46(UTC-5) | From: +17169827216 Unknown | How cause when I was over there and you would be calling me and pissing me off and Emma would tell them shit |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2598 | SMS Messages | Incoming | | | 02/16/2017 18:01:01(UTC-5) | From: +17169827216 Unknown | No they just see the shit nick that's why |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2599 | SMS Messages | Outgoing | | | 02/16/2017 18:01:13(UTC-5) | To: +17167134610 thomas Jessica | What |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2600 | SMS Messages | Incoming | | | 02/16/2017 18:01:20(UTC-5) | From: +17169827216 Unknown | Thanks for doing this now btw. Really appreciate it. |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2601 | SMS Messages | Outgoing | | | 02/16/2017 18:01:59(UTC-5) | To: +17169827216 Unknown | They don't see shit Miranda u lie to everyone and make me look bad to everyone |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 2602 | SMS Messages | Incoming | | | 02/16/2017 18:04:30(UTC-5) | From: +17169827216 Unknown | But we just got to dinner so again I say I really appreciate this. Thanks for that. I'll see u when I get back... |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2603 | SMS Messages | Outgoing | | | 02/16/2017 18:04:33(UTC-5) | To: +17169827216 Unknown | U r the one getting pissed off |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |

A-210

| | | | | | | |
|---|---|---|---|---|---|---|
| 2604 | SMS Messages | | 02/16/2017 18:05:33(UTC-5) | Unknown | like this u make everything thing a big deal u can never talk **Source Extraction:** Logical (1), Logical (2) | |
| 2605 | SMS Messages | Outgoing | 02/16/2017 18:06:33(UTC-5) | To: +17169827216 Unknown | So fuck u stay there live there then I can't control u anymore ok **Source Extraction:** Logical (1), Logical (2) | |
| 2606 | SMS Messages | Outgoing | 02/16/2017 18:07:40(UTC-5) | To: +17169827216 Unknown | All I am is a pice of shit to u that control u but u don't see what u do **Source Extraction:** Logical (2), Logical (1) | |
| 2607 | SMS Messages | Outgoing | 02/16/2017 18:08:44(UTC-5) | To: +17169827216 Unknown | So no thank u for being like that to me **Source Extraction:** Logical (2), Logical (1) | |
| 2608 | SMS Messages | Incoming | 02/16/2017 18:08:45(UTC-5) | From: +17169827216 Unknown | I don't see it cause I don't control u **Source Extraction:** Logical (2), Logical (1) | |
| 2609 | SMS Messages | Incoming | 02/16/2017 18:09:25(UTC-5) | From: +17169827216 Unknown | Why cause ur doing this when I'm supposed to be going out to dinner with them. So fuckin sorry. My bad **Source Extraction:** Logical (1), Logical (2) | |
| 2610 | SMS Messages | Outgoing | 02/16/2017 18:11:41(UTC-5) | To: +17169827216 Unknown | Ok fine u don't see what u do if I am that bad to u that u can't stick up for me then stay with them and u never have to deal with this horrible person again **Source Extraction:** Logical (1), Logical (2) | |
| 2611 | SMS Messages | Incoming | 02/16/2017 18:12:46(UTC-5) | From: +17167134610 thomas Jessica | Well u n Miranda got a tattoo what about ur other two kids **Source Extraction:** Logical (1), Logical (2) | |
| 2612 | SMS Messages | Incoming | 02/16/2017 18:13:32(UTC-5) | From: +17169827216 Unknown | Oh my fucking god. This is so ridiculous and you wonder why I don't cause I can't stick up for someone that does exactly what it is and does this to me **Source Extraction:** Logical (2), Logical (1) | |
| 2613 | SMS Messages | Incoming | 02/16/2017 18:14:33(UTC-5) | From: +17169827216 Unknown | Well we're gonna be changing restaurants cause they don't want stuff here so I'll see you when I get back. Enjoy your night with the girls. **Source Extraction:** Logical (1), Logical (2) | |
| 2614 | SMS Messages | Outgoing | 02/16/2017 18:14:53(UTC-5) | To: +17169827216 Unknown | If u would have stuck up for me in the first place I wouldn't be doing this but u don't get that part **Source Extraction:** Logical (2), Logical (1) | |
| 2615 | SMS Messages | Outgoing | 02/16/2017 18:16:23(UTC-5) | To: +17169827216 Unknown | So much for me telling u I only want u and getting tattoos cuz it doesn't matter to u **Source Extraction:** Logical (1), Logical (2) | |
| 2616 | SMS Messages | Incoming | 02/16/2017 18:18:42(UTC-5) | From: +17169827216 Unknown | It does matter or I wouldn't have wanted to **Source Extraction:** Logical (2), Logical (1) | |
| 2617 | SMS Messages | Incoming | 02/16/2017 18:19:47(UTC-5) | From: +17169827216 Unknown | I literally wanna cry because of you doing this right now and I would love to know where you got that lovely info from cause Emma didn't tell u so **Source Extraction:** Logical (1), Logical (2) | |
| 2618 | SMS Messages | Outgoing | 02/16/2017 18:20:24(UTC-5) | To: +17169827216 Unknown | What other reasons do they want u to **Source Extraction:** Logical (1), Logical (2) | |
| 2619 | SMS Messages | Incoming | 02/16/2017 18:21:29(UTC-5) | From: +17169827216 Unknown | All the reasons they've ever given me nick they treated me like they're own daughter and it was great. They never even bad mouthed or talked about you to me even though they knew you were the one and only thing upsetting me **Source Extraction:** Logical (1), Logical (2) | |
| 2620 | SMS Messages | Incoming | 02/16/2017 18:22:02(UTC-5) | From: +17169827216 Unknown | We're at the other restaurant, enjoy your guys dinner and night. I'm gonna try and enjoy mine. **Source Extraction:** Logical (1), Logical (2) | |
| 2621 | SMS Messages | Outgoing | 02/16/2017 18:23:45(UTC-5) | To: +17169827216 Unknown | Realy I was the only thing upsetting u how about everything u did to me that went both ways Miranda so I ruined tour life so u can come get the car and I'll rent one and u can be done with this horrible person **Source Extraction:** Logical (1), Logical (2) | |
| 2622 | SMS Messages | Incoming | 02/16/2017 18:24:26(UTC-5) | From: +17169827216 Unknown | Nick enough **Source Extraction:** Logical (1), Logical (2) | |
| 2623 | SMS Messages | Outgoing | 02/16/2017 18:24:27(UTC-5) | To: +17169827216 Unknown | Not everything your mom put u and I throw no me Miranda **Source Extraction:** Logical (2), Logical (1) | |
| 2624 | SMS Messages | Incoming | 02/16/2017 18:24:49(UTC-5) | From: +17169827216 Unknown | Nick please stop **Source Extraction:** Logical (2), Logical (1) | |
| 2625 | SMS Messages | Outgoing | 02/16/2017 18:25:52(UTC-5) | To: +17169827216 Unknown | No Miranda I sick of trying to do everything to make u happy Cuz I love u and want uuuuuu and I'm still this bad guy to u **Source Extraction:** Logical (1), Logical (2) | |
| 2626 | SMS Messages | Outgoing | 02/16/2017 18:29:48(UTC-5) | To: +17169827216 Unknown | O so the plan we had to go swimming is gone this is what I mean so fuck it **Source Extraction:** Logical (1), Logical (2) | |
| 2627 | SMS Messages | Incoming | 02/16/2017 18:30:57(UTC-5) | From: +17169827216 Unknown | No nick but you do this and you did it now on purpose and expect me to be ok with it **Source Extraction:** Logical (1), Logical (2) | |
| 2628 | SMS Messages | Outgoing | 02/16/2017 18:32:26(UTC-5) | To: +17169827216 Unknown | No Miranda I tried talking to u and u turned it in to this I was being nice and asking a simple question and u turned it in to this I still haven't got nasty or yelled or swear u r thoe **Source Extraction:** Logical (2), Logical (1) | |
| 2629 | SMS Messages | Outgoing | 02/16/2017 18:33:04(UTC-5) | To: +17169827216 Unknown | But I'm the bad guy for talking like adult and not swearing and shit **Source Extraction:** Logical (1), Logical (2) | |

| # | Type | Direction | | Timestamp | Party | Message |
|---|---|---|---|---|---|---|
| 2630 | SMS Messages | | | 02/16/2017 18:34:03(UTC-5) | Unknown | sorry that I started yelling. But yes for doing this now yes it's on you not me. Source Extraction: Logical (2), Logical (1) |
| 2631 | SMS Messages | Outgoing | | 02/16/2017 18:34:18(UTC-5) | To: +17169827216 Unknown | No I didn't do it on purpose Miranda I did not but this is what u think so what ever Source Extraction: Logical (1), Logical (2) |
| 2632 | SMS Messages | Outgoing | | 02/16/2017 18:35:03(UTC-5) | To: +17169827216 Unknown | I was trying to talk but o well have a good dinner now that I ruined it like always Source Extraction: Logical (1), Logical (2) |
| 2633 | SMS Messages | Incoming | | 02/16/2017 18:35:20(UTC-5) | From: +17169827216 Unknown | You did, you did this now instead of waiting til I came back. But you decided to do it when I was supposed to be going to dinner with them Source Extraction: Logical (2), Logical (1) |
| 2634 | SMS Messages | Outgoing | | 02/16/2017 18:37:39(UTC-5) | To: +17169827216 Unknown | I'll get the shit from the store thank u thoe hun Source Extraction: Logical (1), Logical (2) |
| 2635 | SMS Messages | Incoming | | 02/16/2017 18:41:37(UTC-5) | From: +17169827216 Unknown | Your right it could've been done with that^ Source Extraction: Logical (2), Logical (1) |
| 2636 | MMS Messages | Incoming | 1 | 02/16/2017 18:41:40(UTC-5) | From: +17169827216 Unknown | IMG_0940(duplicate filename_229).jpg Source Extraction: Logical (2), Logical (1) |
| 2637 | SMS Messages | Outgoing | | 02/16/2017 18:42:55(UTC-5) | To: +17169827216 Unknown | Don't matter Miranda it's my falt sorry I ruined your dinner and time with emma Source Extraction: Logical (1), Logical (2) |
| 2638 | SMS Messages | Incoming | | 02/16/2017 18:43:22(UTC-5) | From: +17169827216 Unknown | Don't apologize. I'll see u when I get back Source Extraction: Logical (1), Logical (2) |
| 2639 | SMS Messages | Incoming | | 02/16/2017 18:43:26(UTC-5) | From: +17169827216 Unknown | I love you. Source Extraction: Logical (1), Logical (2) |
| 2640 | SMS Messages | Outgoing | | 02/16/2017 18:44:32(UTC-5) | To: +17169827216 Unknown | I am sorry Miranda Source Extraction: Logical (2), Logical (1) |
| 2641 | SMS Messages | Incoming | | 02/16/2017 18:44:47(UTC-5) | From: +17169827216 Unknown | Ok. Source Extraction: Logical (2), Logical (1) |
| 2642 | SMS Messages | Incoming | | 02/16/2017 18:44:53(UTC-5) | From: +17169827216 Unknown | R u going to Walmart? Source Extraction: Logical (2), Logical (1) |
| 2643 | SMS Messages | Incoming | | 02/16/2017 18:45:10(UTC-5) | From: +17169827216 Unknown | Might as well talk since I've been on my phone with u the whole time anyways Source Extraction: Logical (2), Logical (1) |
| 2644 | SMS Messages | Incoming | | 02/16/2017 19:26:46(UTC-5) | From: +17169827216 Unknown | Did u go to Walmart or not we should be leaving here soon Source Extraction: Logical (2), Logical (1) |
| 2645 | SMS Messages | Outgoing | | 02/16/2017 19:30:51(UTC-5) | To: +17169827216 Unknown | Yea I went so it doesn't matter when u r back just be back by 6a m please Source Extraction: Logical (1), Logical (2) |
| 2646 | SMS Messages | Incoming | | 02/16/2017 19:31:28(UTC-5) | From: +17169827216 Unknown | We're leaving dinner soon and going to get her car from her house so she can bring me back to the hotel Source Extraction: Logical (2), Logical (1) |
| 2647 | SMS Messages | Outgoing | | 02/16/2017 19:33:12(UTC-5) | To: +17169827216 Unknown | K u can stay there if u want Source Extraction: Logical (2), Logical (1) |
| 2648 | SMS Messages | Incoming | | 02/16/2017 19:33:27(UTC-5) | From: +17169827216 Unknown | No thanks. Source Extraction: Logical (2), Logical (1) |
| 2649 | SMS Messages | Incoming | | 02/16/2017 19:56:41(UTC-5) | From: +17163310025 Amanda | I convinced you buy food just to buy it I'm terrified you buy my microwave and I just cleaned a shelf in your fridge to put water bottles in it I can't believe you ever yelled at me one day about a dirty dish in the sink or disorganized cupboard when your living with our children in this filth that is all I will be getting a tetanus shot in the am Source Extraction: Logical (1), Logical (2) |
| 2650 | SMS Messages | Incoming | | 02/16/2017 20:50:35(UTC-5) | From: +17163310025 Amanda | Hello are you alive Source Extraction: Logical (1), Logical (2) |
| 2651 | SMS Messages | Incoming | | 02/16/2017 22:26:39(UTC-5) | From: +17169132718 Mom | OMG I just got my gas bill online. $470 Source Extraction: Logical (1), Logical (2) |
| 2652 | SMS Messages | Incoming | | 02/17/2017 07:28:19(UTC-5) | From: +17169827216 Unknown | Gonna be a min hun, Madison's hungry tho so I told her when we got out of the bathroom that I would get her some breakfast, do u or Rylie want something? Source Extraction: Logical (1), Logical (2) |
| 2653 | SMS Messages | Outgoing | | 02/17/2017 07:30:00(UTC-5) | To: +17169827216 Unknown | No hunnie Source Extraction: Logical (1), Logical (2) |
| 2654 | SMS Messages | Incoming | | 02/17/2017 07:30:53(UTC-5) | From: +17169827216 Unknown | Ok hun, I'm sorry my stomach really hurts I'm trying to hurry Source Extraction: Logical (2), Logical (1) |
| 2655 | SMS Messages | Outgoing | | 02/17/2017 07:33:55(UTC-5) | To: +17169827216 Unknown | Take your time Source Extraction: Logical (1), Logical (2) |
| 2656 | SMS Messages | Incoming | | 02/17/2017 07:34:14(UTC-5) | From: +17169827216 Unknown | I'm sorry hun Source Extraction: Logical (1), Logical (2) |
| 2657 | SMS Messages | Outgoing | | 02/17/2017 07:34:52(UTC-5) | To: +17169827216 Unknown | There is no need to be sorry Source Extraction: Logical (1), Logical (2) |
| 2658 | Calendar | | | 02/17/2017 08:00:00(UTC-5) | | Pills cancel Source Extraction: Logical (2), Logical (1) |
| 2659 | SMS Messages | Incoming | | 02/17/2017 10:45:06(UTC-5) | From: +17169827216 Unknown | You ok hun Source Extraction: Logical (2), Logical (1) |
| 2660 | SMS Messages | Outgoing | | 02/17/2017 10:46:11(UTC-5) | To: +17169827216 Unknown | At car Source Extraction: Logical (2), Logical (1) |
| 2661 | SMS Messages | Incoming | | 02/17/2017 10:46:34(UTC-5) | From: +17169827216 Unknown | lol we've been standing here waiting for you Source Extraction: Logical (2), Logical (1) |

# A-212

| | | | | | | |
|---|---|---|---|---|---|---|
| 2697 | MMS Messages | | | 12:59:41(UTC-5) | Amanda | g |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2698 | SMS Messages | Incoming | | 02/18/2017 13:08:19(UTC-5) | From: +17163310025 Amanda | lol perfect |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2699 | MMS Messages | Outgoing | 1 | 02/18/2017 13:22:06(UTC-5) | To: +17167134610 thomas Jessica | 201702189512190 8.jpg |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2700 | MMS Messages | Outgoing | 1 | 02/18/2017 13:22:10(UTC-5) | To: +17167134610 thomas Jessica | 20170218_104648(d uplicate_filename_22 7).jpg |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2701 | MMS Messages | Outgoing | 1 | 02/18/2017 13:22:18(UTC-5) | To: +17167134610 thomas Jessica | 20170218_104648.jp g |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2702 | MMS Messages | Outgoing | 1 | 02/18/2017 13:22:25(UTC-5) | To: +17167134610 thomas Jessica | 20170218_104313.jp g |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2703 | MMS Messages | Outgoing | 1 | 02/18/2017 13:22:26(UTC-5) | To: +17167134610 thomas Jessica | 20170218_104426.jp g |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2704 | SMS Messages | Incoming | | 02/18/2017 13:24:21(UTC-5) | From: +17169827216 Unknown | You ok in there hun |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2705 | SMS Messages | Outgoing | | 02/18/2017 13:24:42(UTC-5) | To: +17169827216 Unknown | Yea trying to shit |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2706 | SMS Messages | Incoming | | 02/18/2017 13:25:57(UTC-5) | From: +17169827216 Unknown | You could've still stayed in there and went to the bathroom hun |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2707 | SMS Messages | Incoming | | 02/18/2017 13:53:51(UTC-5) | From: +17169827216 Unknown | We need to get some lunch soon hun or do something for food |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2708 | SMS Messages | Outgoing | | 02/18/2017 13:54:11(UTC-5) | To: +17169827216 Unknown | Ok sorry |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2709 | SMS Messages | Incoming | | 02/18/2017 13:54:21(UTC-5) | From: +17169827216 Unknown | Y |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2710 | SMS Messages | Outgoing | | 02/18/2017 13:54:48(UTC-5) | To: +17169827216 Unknown | Cuz u keep saying u need food |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2711 | SMS Messages | Incoming | | 02/18/2017 13:55:02(UTC-5) | From: +17169827216 Unknown | So does Madison |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 2712 | SMS Messages | Incoming | | 02/18/2017 13:55:43(UTC-5) | From: +17169827216 Unknown | Idk about Rylie I couldn't get her to eat more than a few bites of one piece of candy and Madison ate all of the rest of it cause she was so hungry and still is. |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2713 | SMS Messages | Incoming | | 02/18/2017 13:55:48(UTC-5) | From: +17169827216 Unknown | But u don't have to say sorry |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2714 | SMS Messages | Incoming | | 02/18/2017 14:19:53(UTC-5) | From: +17167134610 thomas Jessica | She said thank u U r nice again lol |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 2715 | SMS Messages | Incoming | | 02/18/2017 15:20:45(UTC-5) | From: +17169827216 Unknown | Carly has mail something from her lawyer and then something from Niagara county legal services |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 2716 | SMS Messages | Outgoing | | 02/18/2017 18:15:37(UTC-5) | To: +17163310025 Amanda | So what mail dose she have |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 2717 | SMS Messages | Incoming | | 02/18/2017 18:18:26(UTC-5) | From: +17169827216 Unknown | Love u hun |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 2718 | SMS Messages | Outgoing | | 02/18/2017 18:18:42(UTC-5) | To: +17169827216 Unknown | Love u to |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2719 | SMS Messages | Incoming | | 02/18/2017 18:19:10(UTC-5) | From: +17169827216 Unknown | Rub me please |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 2720 | SMS Messages | Outgoing | | 02/18/2017 18:19:47(UTC-5) | To: +17169827216 Unknown | Lol know there was something behind that I love u |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2721 | SMS Messages | Incoming | | 02/18/2017 18:20:15(UTC-5) | From: +17169827216 Unknown | I've said I love u a lot thank u especially when ur in the bathroom |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 2722 | MMS Messages | Incoming | 1 | 02/18/2017 20:50:40(UTC-5) | From: +17163310025 Amanda | IMG_1597.jpg |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 2723 | SMS Messages | Incoming | | 02/18/2017 20:50:48(UTC-5) | From: +17163310025 Amanda | Don't tell her I took a pic it's against the law |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 2724 | SMS Messages | Outgoing | | 02/18/2017 20:51:17(UTC-5) | To: +17163310025 Amanda | K |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 2725 | SMS Messages | Incoming | | 02/18/2017 20:52:08(UTC-5) | From: +17163310025 Amanda | Are my babies calling soon I just got home from work |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |

A-213

| 2726 | SMS Messages | | | 20:52:33(UTC-5) | Unknown | | Source Extraction: Logical (1), Logical (2) | |
|------|------|------|------|------|------|------|------|------|
| 2727 | SMS Messages | Outgoing | | 02/18/2017 20:52:51(UTC-5) | To: +17169827216 Unknown | | Have then call there mom Source Extraction: Logical (1), Logical (2) | |
| 2728 | SMS Messages | Incoming | | 02/18/2017 20:52:55(UTC-5) | From: +17169827216 Unknown | | Water or something please baby love Source Extraction: Logical (1), Logical (2) | |
| 2729 | SMS Messages | Incoming | | 02/18/2017 20:53:06(UTC-5) | From: +17169827216 Unknown | | They won't be able to here her while we're here Source Extraction: Logical (2), Logical (1) | |
| 2730 | MMS Messages | Outgoing | 1 | 02/18/2017 21:40:14(UTC-5) | To: +17163310025 Amanda | | .facebook_14874720 03721.jpg   Source Extraction: Logical (2), Logical (1) | |
| 2731 | SMS Messages | Incoming | | 02/18/2017 21:55:12(UTC-5) | From: +17169827216 Unknown | | Any luck grumpy Source Extraction: Logical (1), Logical (2) | |
| 2732 | SMS Messages | Outgoing | | 02/18/2017 22:03:40(UTC-5) | To: +17169827216 Unknown | | Not sure yet Source Extraction: Logical (1), Logical (2) | |
| 2733 | SMS Messages | Incoming | | 02/18/2017 22:04:07(UTC-5) | From: +17169827216 Unknown | | Lovely Source Extraction: Logical (1), Logical (2) | |
| 2734 | SMS Messages | Incoming | | 02/18/2017 22:04:18(UTC-5) | From: +17169827216 Unknown | | It's cold and I'm Tired I wanna go to bed Source Extraction: Logical (2), Logical (1) | |
| 2735 | SMS Messages | Outgoing | | 02/18/2017 22:04:36(UTC-5) | To: +17169827216 Unknown | | K Source Extraction: Logical (1), Logical (2) | |
| 2736 | SMS Messages | Incoming | | 02/18/2017 22:04:53(UTC-5) | From: +17169827216 Unknown | | What is issue Source Extraction: Logical (2), Logical (1) | |
| 2737 | SMS Messages | Outgoing | | 02/18/2017 22:05:19(UTC-5) | To: +17169827216 Unknown | | They r checking to see if they can upgrade y Source Extraction: Logical (1), Logical (2) | |
| 2738 | SMS Messages | Incoming | | 02/18/2017 22:06:01(UTC-5) | From: +17169827216 Unknown | | Nothing I was asking what your issue was hun Source Extraction: Logical (2), Logical (1) | |
| 2739 | SMS Messages | Outgoing | | 02/18/2017 22:06:16(UTC-5) | To: +17169827216 Unknown | | Nothing Source Extraction: Logical (1), Logical (2) | |
| 2740 | SMS Messages | Incoming | | 02/18/2017 22:06:35(UTC-5) | From: +17169827216 Unknown | | Okay Source Extraction: Logical (1), Logical (2) | |
| 2741 | MMS Messages | Outgoing | 1 | 02/18/2017 22:08:51(UTC-5) | To: +17169827216 Unknown | | .facebook_14874737 18352.jpg   Source Extraction: Logical (2), Logical (1) | |
| 2742 | SMS Messages | Incoming | | 02/18/2017 22:09:29(UTC-5) | From: +17169827216 Unknown | | Well ur screwed that's kinda gross lol Source Extraction: Logical (1), Logical (2) | |
| 2743 | SMS Messages | Outgoing | | 02/18/2017 22:10:22(UTC-5) | To: +17169827216 Unknown | | Yea lol Source Extraction: Logical (1), Logical (2) | |
| 2744 | SMS Messages | Incoming | | 02/18/2017 22:10:32(UTC-5) | From: +17169827216 Unknown | | Lol Source Extraction: Logical (1), Logical (2) | |
| 2745 | SMS Messages | Incoming | | 02/18/2017 22:10:37(UTC-5) | From: +17169827216 Unknown | | How much longer Source Extraction: Logical (1), Logical (2) | |
| 2746 | SMS Messages | Outgoing | | 02/18/2017 22:11:05(UTC-5) | To: +17169827216 Unknown | | Idk Source Extraction: Logical (1), Logical (2) | |
| 2747 | SMS Messages | Incoming | | 02/18/2017 22:11:37(UTC-5) | From: +17169827216 Unknown | | Well Madison is falling asleep Rylies tired and we're shaking we're so cold Source Extraction: Logical (1), Logical (2) | |
| 2748 | SMS Messages | Outgoing | | 02/18/2017 22:11:53(UTC-5) | To: +17169827216 Unknown | | K in a min Source Extraction: Logical (1), Logical (2) | |
| 2749 | SMS Messages | Incoming | | 02/18/2017 22:12:07(UTC-5) | From: +17169827216 Unknown | | Ok Source Extraction: Logical (1), Logical (2) | |
| 2750 | SMS Messages | Incoming | | 02/18/2017 22:18:19(UTC-5) | From: +17163310025 Amanda | | How about some pics of my babies Source Extraction: Logical (1), Logical (2) | |
| 2751 | SMS Messages | Incoming | | 02/18/2017 22:25:23(UTC-5) | From: +17169827216 Unknown | | Can you get the tickets or no? Source Extraction: Logical (1), Logical (2) | |
| 2752 | SMS Messages | Outgoing | | 02/18/2017 22:25:42(UTC-5) | To: +17169827216 Unknown | | Stop Source Extraction: Logical (1), Logical (2) | |
| 2753 | SMS Messages | Incoming | | 02/18/2017 22:25:49(UTC-5) | From: +17169827216 Unknown | | K Source Extraction: Logical (2), Logical (1) | |
| 2754 | SMS Messages | Outgoing | | 02/18/2017 22:30:49(UTC-5) | To: +17169827216 Unknown | | Have the girls call there mom Source Extraction: Logical (1), Logical (2) | |
| 2755 | SMS Messages | Incoming | | 02/18/2017 22:30:59(UTC-5) | From: +17169827216 Unknown | | K Source Extraction: Logical (1), Logical (2) | |
| 2756 | SMS Messages | Incoming | | 02/19/2017 08:32:18(UTC-5) | From: +17169827216 Unknown | | Hun come hold me Source Extraction: Logical (1), Logical (2) | |
| 2757 | SMS Messages | Incoming | | 02/19/2017 10:12:47(UTC-5) | From: +17169827216 Unknown | | Can we check in yet? Source Extraction: Logical (1), Logical (2) | |
| 2758 | SMS Messages | Incoming | | 02/19/2017 10:46:16(UTC-5) | From: +17167134610 thomas Jessica | | So what are u doing on vacation today ????? Source Extraction: Logical (1), Logical (2) | |
| 2759 | SMS Messages | Outgoing | | 02/19/2017 11:00:28(UTC-5) | To: +17167134610 thomas Jessica | | Aquatica Source Extraction: Logical (1), Logical (2) | |
| 2760 | SMS Messages | Incoming | | 02/19/2017 11:04:04(UTC-5) | From: +17167134610 thomas Jessica | | Are kids having fun ? Source Extraction: Logical (1), Logical (2) | |
| 2761 | SMS Messages | Outgoing | | 02/19/2017 11:30:30(UTC-5) | To: +17167134610 thomas Jessica | | Yea Source Extraction: Logical (2), Logical (1) | |
| 2762 | SMS Messages | Incoming | | 02/19/2017 11:38:58(UTC-5) | From: +17167134610 thomas Jessica | | And are u ??? Source Extraction: Logical (1), Logical (2) | |
| 2763 | SMS Messages | Outgoing | | 02/19/2017 13:04:05(UTC-5) | To: +17167134610 thomas Jessica | | Yea Source Extraction: Logical (1), Logical (2) | |

A-214

| | | | | | | |
|---|---|---|---|---|---|---|
| 2764 | SMS Messages | | | 13:33:23(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
| 2765 | SMS Messages | Outgoing | | 02/19/2017 13:33:36(UTC-5) | To: +17169827216 Unknown | Yes Source Extraction: Logical (1), Logical (2) |
| 2766 | SMS Messages | Incoming | | 02/19/2017 13:33:45(UTC-5) | From: +17169827216 Unknown | Mhm Source Extraction: Logical (2), Logical (1) |
| 2767 | SMS Messages | Outgoing | | 02/19/2017 13:39:25(UTC-5) | To: +17169827216 Unknown | What Source Extraction: Logical (1), Logical (2) |
| 2768 | SMS Messages | Incoming | | 02/19/2017 13:43:52(UTC-5) | From: +17169827216 Unknown | Wanna go in the water for a few Source Extraction: Logical (2), Logical (1) |
| 2769 | SMS Messages | Incoming | | 02/19/2017 14:35:31(UTC-5) | From: +17169827216 Unknown | How's it coming Source Extraction: Logical (2), Logical (1) |
| 2770 | SMS Messages | Outgoing | | 02/19/2017 14:36:29(UTC-5) | To: +17169827216 Unknown | Back Source Extraction: Logical (1), Logical (2) |
| 2771 | SMS Messages | Incoming | | 02/19/2017 14:37:06(UTC-5) | From: +17169827216 Unknown | Oh Source Extraction: Logical (2), Logical (1) |
| 2772 | SMS Messages | Incoming | | 02/19/2017 19:26:46(UTC-5) | From: +17169827216 Unknown | Where r u? And get alo Vera Source Extraction: Logical (1), Logical (2) |
| 2773 | MMS Messages | Outgoing | 1 | 02/19/2017 20:52:16(UTC-5) | To: +17166018946 Rob | 20170219_205002.jpg Source Extraction: Logical (2), Logical (1) |
| 2774 | SMS Messages | Incoming | | 02/20/2017 07:26:53(UTC-5) | From: +17169827216 Unknown | How's it going my love Source Extraction: Logical (1), Logical (2) |
| 2775 | SMS Messages | Outgoing | | 02/20/2017 07:27:10(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 2776 | SMS Messages | Incoming | | 02/20/2017 07:28:09(UTC-5) | From: +17169827216 Unknown | That's it? Source Extraction: Logical (2), Logical (1) |
| 2777 | SMS Messages | Incoming | | 02/20/2017 07:59:23(UTC-5) | From: +17169827216 Unknown | Anywhere near done hun? Source Extraction: Logical (2), Logical (1) |
| 2778 | SMS Messages | Outgoing | | 02/20/2017 08:43:47(UTC-5) | To: +17169827216 Unknown | Idk Source Extraction: Logical (2), Logical (1) |
| 2779 | SMS Messages | Incoming | | 02/20/2017 08:46:02(UTC-5) | From: +17169827216 Unknown | Okay hun Source Extraction: Logical (2), Logical (1) |
| 2780 | SMS Messages | Incoming | | 02/20/2017 08:46:30(UTC-5) | From: +17169827216 Unknown | Everything's ready to go when you are and there's a load waiting for your stuff to be started in the wash Source Extraction: Logical (2), Logical (1) |
| 2781 | SMS Messages | Incoming | | 02/20/2017 09:02:10(UTC-5) | From: +17163310025 Amanda | Did your taxes get deposited I think part of mine did Source Extraction: Logical (1), Logical (2) |
| 2782 | SMS Messages | Outgoing | | 02/20/2017 09:05:04(UTC-5) | To: +17163310025 Amanda | I'll cheek Source Extraction: Logical (2), Logical (1) |
| 2783 | SMS Messages | Outgoing | | 02/20/2017 09:05:16(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 2784 | SMS Messages | Incoming | | 02/20/2017 09:05:25(UTC-5) | From: +17169827216 Unknown | How's it going? Source Extraction: Logical (2), Logical (1) |
| 2785 | SMS Messages | Incoming | | 02/20/2017 09:06:27(UTC-5) | From: +17163310025 Amanda | Ok I'm getting in the shower then I'll call u Source Extraction: Logical (1), Logical (2) |
| 2786 | SMS Messages | Incoming | | 02/20/2017 09:37:03(UTC-5) | From: +17166018946 Rob | Can I use your enclosed trailer this week until next Monday or Tuesday?? Source Extraction: Logical (2), Logical (1) |
| 2787 | SMS Messages | Incoming | | 02/20/2017 09:53:55(UTC-5) | From: +17169827216 Unknown | You don't need to be an asshole to me I didn't do a god damn thing to you you said you'd be done by 9 even if it went til 2 hours long which it wasn't supposed to that would've been 9:15 it's 10:00 so don't be a dick to me thanks. Source Extraction: Logical (1), Logical (2) |
| 2788 | SMS Messages | Outgoing | | 02/20/2017 10:41:22(UTC-5) | To: +17169827216 Unknown | Sorry Source Extraction: Logical (2), Logical (1) |
| 2789 | SMS Messages | Incoming | | 02/20/2017 10:41:32(UTC-5) | From: +17169827216 Unknown | So what's going on Source Extraction: Logical (2), Logical (1) |
| 2790 | SMS Messages | Outgoing | | 02/20/2017 10:42:40(UTC-5) | To: +17169827216 Unknown | Trying to figure out if I could buy this Source Extraction: Logical (2), Logical (1) |
| 2791 | SMS Messages | Incoming | | 02/20/2017 10:42:47(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 2792 | SMS Messages | Outgoing | | 02/20/2017 10:43:47(UTC-5) | To: +17169827216 Unknown | 10,900 300 today 3 mouths to pay 1000 then 192 a month for 10 years or till payed off Source Extraction: Logical (2), Logical (1) |
| 2793 | SMS Messages | Outgoing | | 02/20/2017 10:44:07(UTC-5) | To: +17169827216 Unknown | One week year Source Extraction: Logical (1), Logical (2) |
| 2794 | SMS Messages | Incoming | | 02/20/2017 10:44:56(UTC-5) | From: +17169827216 Unknown | One week a year that'd be dumb if it's only for a week a year, so I wouldn't Source Extraction: Logical (1), Logical (2) |
| 2795 | SMS Messages | Outgoing | | 02/20/2017 10:45:30(UTC-5) | To: +17169827216 Unknown | It's for ever then kids get it for ever Source Extraction: Logical (1), Logical (2) |
| 2796 | SMS Messages | Incoming | | 02/20/2017 10:45:51(UTC-5) | From: +17169827216 Unknown | Ok but it's only one week a year Source Extraction: Logical (2), Logical (1) |
| 2797 | SMS Messages | Outgoing | | 02/20/2017 10:46:30(UTC-5) | To: +17169827216 Unknown | Yea ok and a hotel is 700 plus for a week and year Source Extraction: Logical (1), Logical (2) |
| 2798 | SMS Messages | Incoming | | 02/20/2017 10:47:02(UTC-5) | From: +17169827216 Unknown | Ok well then do what u wanna do, let me know when your almost done cause we've been waiting for you since 9 Source Extraction: Logical (2), Logical (1) |

A-215

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2799 | SMS Messages | | | | 10:47:06(UTC-5) | Unknown | would be 500 a week<br>Source Extraction: Logical (2), Logical (1) |
| 2800 | SMS Messages | Outgoing | | | 02/20/2017<br>10:47:18(UTC-5) | 827216 | Ok sorry<br>Source Extraction: Logical (2), Logical (1) |
| 2801 | SMS Messages | Incoming | | | 02/20/2017<br>10:47:30(UTC-5) | From: +17169827216<br>Unknown | Ok<br>Source Extraction: Logical (2), Logical (1) |
| 2802 | SMS Messages | Outgoing | | | 02/20/2017<br>15:29:10(UTC-5) | To: +17169827216<br>Unknown | We the only white people in line<br>Source Extraction: Logical (2), Logical (1) |
| 2803 | SMS Messages | Incoming | | | 02/20/2017<br>15:39:01(UTC-5) | From: +17166018946<br>Rob | Can i use yourenclosed trailer so i can move please??<br> |
| 2804 | SMS Messages | Outgoing | | | 02/20/2017<br>15:39:53(UTC-5) | To: +17166018946 Rob | I gusse but it's not registered and never has been<br>Source Extraction: Logical (2), Logical (1) |
| 2805 | MMS Messages | Outgoing | 1 | | 02/20/2017<br>15:41:03(UTC-5) | To: +17167134610<br>thomas Jessica | 20170220_152947.jp g<br>Source Extraction: Logical (2), Logical (1) |
| 2806 | SMS Messages | Incoming | | | 02/20/2017<br>15:41:58(UTC-5) | From: +17167134610<br>thomas Jessica | They look so happy<br>Miranda didn't wanna be in the picture lol<br>Source Extraction: Logical (2), Logical (1) |
| 2807 | SMS Messages | Incoming | | | 02/20/2017<br>15:42:17(UTC-5) | From: +17166018946<br>Rob | I'm moving in West falls i think I'll be OK<br>Source Extraction: Logical (2), Logical (1) |
| 2808 | SMS Messages | Outgoing | | | 02/20/2017<br>15:52:54(UTC-5) | To: +17167134610<br>thomas Jessica | No we where the only white people in line lol<br>Source Extraction: Logical (2), Logical (1) |
| 2809 | SMS Messages | Incoming | | | 02/20/2017<br>16:08:53(UTC-5) | From: +17167134610<br>thomas Jessica | lol that's hilarious<br>So u guys are still having fun<br>I have kinda good news<br>Source Extraction: Logical (2), Logical (1) |
| 2810 | SMS Messages | Outgoing | | | 02/20/2017<br>16:31:22(UTC-5) | To: +17163310025<br>Amanda | So just a manager at olive garden in Orlando makes 60 70 thousand to start and a Gmail makes 100 to 130<br>Source Extraction: Logical (2), Logical (1) |
| 2811 | SMS Messages | Incoming | | | 02/20/2017<br>16:34:28(UTC-5) | From: +17163310025<br>Amanda | Omg<br>Source Extraction: Logical (2), Logical (1) |
| 2812 | SMS Messages | Outgoing | | | 02/20/2017<br>16:34:46(UTC-5) | To: +17163310025<br>Amanda | Yea<br>Source Extraction: Logical (2), Logical (1) |
| 2813 | SMS Messages | Incoming | | | 02/20/2017<br>16:54:10(UTC-5) | From: +17169827216<br>Unknown | I love you hun<br>Source Extraction: Logical (2), Logical (1) |
| 2814 | SMS Messages | Outgoing | | | 02/20/2017<br>16:54:25(UTC-5) | To: +17169827216<br>Unknown | Love u to<br>Source Extraction: Logical (2), Logical (1) |
| 2815 | SMS Messages | Incoming | | | 02/20/2017<br>16:54:35(UTC-5) | From: +17169827216<br>Unknown | My body hurts<br>Source Extraction: Logical (2), Logical (1) |
| 2816 | SMS Messages | Outgoing | | | 02/20/2017<br>16:55:22(UTC-5) | To: +17169827216<br>Unknown | Me to<br>Source Extraction: Logical (2), Logical (1) |
| 2817 | SMS Messages | Incoming | | | 02/20/2017<br>16:55:40(UTC-5) | From: +17169827216<br>Unknown | What's carly doing<br>Source Extraction: Logical (2), Logical (1) |
| 2818 | SMS Messages | Outgoing | | | 02/20/2017<br>16:56:01(UTC-5) | To: +17169827216<br>Unknown | Sleep she says lol<br>Source Extraction: Logical (2), Logical (1) |
| 2819 | SMS Messages | Incoming | | | 02/20/2017<br>16:56:33(UTC-5) | From: +17169827216<br>Unknown | Oh<br>Source Extraction: Logical (2), Logical (1) |
| 2820 | MMS Messages | Outgoing | 1 | | 02/20/2017<br>16:57:45(UTC-5) | To: +17163310025<br>Amanda | _facebook_14876278 51453.jpg<br>Source Extraction: Logical (2), Logical (1) |
| 2821 | SMS Messages | Incoming | | | 02/20/2017<br>17:31:17(UTC-5) | From: +17163310025<br>Amanda | Amen<br>Source Extraction: Logical (2), Logical (1) |
| 2822 | SMS Messages | Incoming | | | 02/20/2017<br>17:47:18(UTC-5) | From: +17163310025<br>Amanda | Where are garbage bags?<br>Source Extraction: Logical (2), Logical (1) |
| 2823 | SMS Messages | Outgoing | | | 02/20/2017<br>17:52:29(UTC-5) | To: +17163310025<br>Amanda | Under sink<br>Source Extraction: Logical (2), Logical (1) |
| 2824 | SMS Messages | Incoming | | | 02/20/2017<br>18:01:38(UTC-5) | From: +17163310025<br>Amanda | No<br>Source Extraction: Logical (2), Logical (1) |
| 2825 | SMS Messages | Outgoing | | | 02/20/2017<br>18:04:43(UTC-5) | To: +17163310025<br>Amanda | Sweet<br>Source Extraction: Logical (2), Logical (1) |
| 2826 | SMS Messages | Incoming | | | 02/20/2017<br>18:21:20(UTC-5) | From: +17163310025<br>Amanda | 700 tops bags no grocery bags<br>Source Extraction: Logical (2), Logical (1) |
| 2827 | SMS Messages | Incoming | | | 02/20/2017<br>20:27:22(UTC-5) | From: +17169827216<br>Unknown | You doin ok hun<br>Source Extraction: Logical (2), Logical (1) |
| 2828 | SMS Messages | Outgoing | | | 02/20/2017<br>20:27:30(UTC-5) | To: +17169827216<br>Unknown | Yea<br>Source Extraction: Logical (2), Logical (1) |
| 2829 | SMS Messages | Incoming | | | 02/20/2017<br>20:27:47(UTC-5) | From: +17169827216<br>Unknown | Ok hun<br>Source Extraction: Logical (2), Logical (1) |
| 2830 | Images | | | | 02/20/2017<br>21:12:00 | | FullSizeR(duplicate_filename_225).jpg<br>Source Extraction: Logical (2), Logical (1) |
| 2831 | MMS Messages | Outgoing | 1 | | 02/20/2017<br>23:17:55(UTC-5) | To: +17163310025<br>Amanda | Screenshot_2017022 0-231735.jpg<br>Source Extraction: Logical (2), Logical (1) |
| 2832 | SMS Messages | Incoming | | | 02/20/2017<br>23:19:06(UTC-5) | From: +17163310025<br>Amanda | Fuck I didn't see anything in mail<br> |
| 2833 | SMS Messages | Outgoing | | | 02/20/2017<br>23:21:20(UTC-5) | To: +17163310025<br>Amanda | Just my fucking luck so who knows when I'll see money now I fucked<br>Source Extraction: Logical (2), Logical (1) |

| ID | Type | Direction | | Timestamp | From/To | Content |
|---|---|---|---|---|---|---|
| 2834 | SMS Messages | | | 23:25:52(UTC-5) | Amanda | |
| 2835 | SMS Messages | Outgoing | | 02/20/2017 23:26:46(UTC-5) | To: +17163310025 | Lol right<br>Source Extraction: Logical (2), Logical (1) |
| 2836 | SMS Messages | Outgoing | | 02/20/2017 23:27:18(UTC-5) | To: +17163310025 | I'm sure I have to send them copy of contact<br>Source Extraction: Logical (2), Logical (1) |
| 2837 | SMS Messages | Incoming | | 02/20/2017 23:27:19(UTC-5) | From: +17163310025 Amanda | I blame him tell him I'll take my half in cash<br>Source Extraction: Logical (2), Logical (1) |
| 2838 | SMS Messages | Incoming | | 02/20/2017 23:27:37(UTC-5) | From: +17163310025 Amanda | So annoying<br>Source Extraction: Logical (2), Logical (1) |
| 2839 | SMS Messages | Outgoing | | 02/20/2017 23:27:51(UTC-5) | To: +17163310025 Amanda | Yea<br>Source Extraction: Logical (2), Logical (1) |
| 2840 | SMS Messages | Outgoing | | 02/20/2017 23:28:11(UTC-5) | To: +17163310025 Amanda | So I'll figure it out when I get back<br>Source Extraction: Logical (2), Logical (1) |
| 2841 | SMS Messages | Incoming | | 02/20/2017 23:28:31(UTC-5) | From: +17163310025 Amanda | Yea of course don't let it ruin the trip<br>Source Extraction: Logical (2), Logical (1) |
| 2842 | SMS Messages | Incoming | | 02/20/2017 23:32:34(UTC-5) | From: +17163310025 Amanda | Miranda said Maddie was being a pain dont be yelling at her the whole trip<br>Source Extraction: Logical (2), Logical (1) |
| 2843 | SMS Messages | Incoming | | 02/20/2017 23:46:32(UTC-5) | From: +17163310025 Amanda | PS I didn't kill the shark Jesus I was freaking out<br>Source Extraction: Logical (2), Logical (1) |
| 2844 | SMS Messages | Incoming | | 02/21/2017 11:55:52(UTC-5) | From: +17169827216 Unknown | There's a line I literally am going to piss my pants<br>Source Extraction: Logical (2), Logical (1) |
| 2845 | SMS Messages | Outgoing | | 02/21/2017 14:12:39(UTC-5) | To: +17167134610 thomas Jessica | What's the news<br>Source Extraction: Logical (2), Logical (1) |
| 2846 | SMS Messages | Outgoing | | 02/21/2017 14:49:50(UTC-5) | To: +17167134610 thomas Jessica | So<br>Source Extraction: Logical (2), Logical (1) |
| 2847 | SMS Messages | Incoming | | 02/21/2017 15:26:42(UTC-5) | From: +17167134610 thomas Jessica | Well it's not happening now so it's pointless but I was going to bring McKayla home Friday but no luck<br>Source Extraction: Logical (2), Logical (1) |
| 2848 | SMS Messages | Outgoing | | 02/21/2017 15:44:41(UTC-5) | To: +17167134610 thomas Jessica | Aw sorry<br>Source Extraction: Logical (1), Logical (2) |
| 2849 | SMS Messages | Incoming | | 02/21/2017 15:48:48(UTC-5) | From: +17167134610 thomas Jessica | It was wishful thinking I hate when ppl get my hopes up<br>But I guess she didn't want Madison to be stuck there alone<br>Source Extraction: Logical (1), Logical (2) |
| 2850 | SMS Messages | Incoming | | 02/21/2017 15:48:51(UTC-5) | From: +17169827216 Unknown | My legs and ankles are all swelled up<br>Source Extraction: Logical (1), Logical (2) |
| 2851 | SMS Messages | Incoming | | 02/21/2017 15:48:55(UTC-5) | From: +17169827216 Unknown | How's ur knee<br>Source Extraction: Logical (1), Logical (2) |
| 2852 | SMS Messages | Incoming | | 02/21/2017 15:49:13(UTC-5) | From: +17167134610 thomas Jessica | How are things going down there<br>When do u start heading back ???<br>Source Extraction: Logical (1), Logical (2) |
| 2853 | SMS Messages | Outgoing | | 02/21/2017 15:49:22(UTC-5) | To: +17169827216 Unknown | Fine I am by flag pole<br>Source Extraction: Logical (1), Logical (2) |
| 2854 | SMS Messages | Incoming | | 02/21/2017 15:49:36(UTC-5) | From: +17169827216 Unknown | Okay<br>Source Extraction: Logical (1), Logical (2) |
| 2855 | SMS Messages | Outgoing | | 02/21/2017 15:49:46(UTC-5) | To: +17167134610 thomas Jessica | Ok and Friday night<br>Source Extraction: Logical (1), Logical (2) |
| 2856 | SMS Messages | Incoming | | 02/21/2017 15:50:50(UTC-5) | From: +17167134610 thomas Jessica | Oh well have fun<br>Source Extraction: Logical (1), Logical (2) |
| 2857 | SMS Messages | Outgoing | | 02/21/2017 15:51:09(UTC-5) | To: +17167134610 thomas Jessica | Yea<br>Source Extraction: Logical (1), Logical (1) |
| 2858 | SMS Messages | Incoming | | 02/21/2017 16:03:59(UTC-5) | From: +17163310025 Amanda | You should have kept Carly to help clean this yard it's embarrassing<br>Source Extraction: Logical (1), Logical (2) |
| 2859 | SMS Messages | Outgoing | | 02/21/2017 16:10:36(UTC-5) | To: +17163310025 Amanda | Lol<br>Source Extraction: Logical (1), Logical (2) |
| 2860 | SMS Messages | Outgoing | | 02/21/2017 16:17:08(UTC-5) | To: +17163310025 Amanda | What's up<br>Source Extraction: Logical (1), Logical (2) |
| 2861 | MMS Messages | Incoming | 1 | 02/21/2017 17:44:40(UTC-5) | From: +17167134610 thomas Jessica | I found this for u<br>FullSizeR(duplicate_fi lename_225).jpg<br>Source Extraction: Logical (2), Logical (1) |
| 2862 | SMS Messages | Outgoing | | 02/21/2017 17:46:40(UTC-5) | To: +17167134610 thomas Jessica | Lol<br>Source Extraction: Logical (1), Logical (2) |
| 2863 | SMS Messages | Incoming | | 02/21/2017 18:40:03(UTC-5) | From: +17169827216 Unknown | We're going to the bathroom. Call me when your done doing that.<br>Source Extraction: Logical (1), Logical (2) |
| 2864 | SMS Messages | Incoming | | 02/21/2017 19:00:20(UTC-5) | From: +17169827216 Unknown | Rylies going to be eating dinner and going the fuck to bed<br>Source Extraction: Logical (1), Logical (2) |
| 2865 | MMS Messages | Outgoing | 1 | 02/22/2017 09:27:42(UTC-5) | To: +17163310025 Amanda | .facebook_14877736 53764.jpg<br>Source Extraction: Logical (2), Logical (1) |
| 2866 | SMS Messages | Incoming | | 02/22/2017 09:46:47(UTC-5) | From: +17163310025 Amanda | Amen<br>Source Extraction: Logical (1), Logical (2) |
| 2867 | SMS Messages | Outgoing | | 02/22/2017 09:47:24(UTC-5) | To: +17163310025 Amanda | Lol<br>Source Extraction: Logical (1), Logical (2) |
| 2868 | SMS Messages | Incoming | | 02/22/2017 14:17:52(UTC-5) | From: +17169827216 Unknown | There's a line so I'll call you when I'm done<br>Source Extraction: Logical (1), Logical (2) |

| 2869 | SMS Messages | | | 15:12:05(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) | |
| 2870 | SMS Messages | Incoming | | 02/22/2017 16:13:18(UTC-5) | From: +17169827216 Unknown | Still need to go to bathroom so if u could get back over here with them so I could that'd be fab Source Extraction: Logical (1), Logical (2) | |
| 2871 | SMS Messages | Incoming | | 02/22/2017 16:48:28(UTC-5) | From: +17169827216 Unknown | Going over to bathroom again, my stomach hurts Source Extraction: Logical (1), Logical (2) | |
| 2872 | SMS Messages | Outgoing | | 02/22/2017 16:48:47(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) | |
| 2873 | SMS Messages | | | 02/22/2017 18:43:59(UTC-5) | To: +17169827216 Unknown | Just got out of pool Source Extraction: Logical (1), Logical (2) | |
| 2874 | SMS Messages | Incoming | | 02/22/2017 18:44:27(UTC-5) | From: +17169827216 Unknown | Ok hun, I'm still going to bathroom Source Extraction: Logical (1), Logical (2) | |
| 2875 | SMS Messages | | | 02/22/2017 18:45:05(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) | |
| 2876 | SMS Messages | Incoming | | 02/22/2017 21:41:31(UTC-5) | From: +17169827216 Unknown | I need to go to the bathroom bad when ur done Source Extraction: Logical (1), Logical (2) | |
| 2877 | SMS Messages | Incoming | | 02/22/2017 22:15:23(UTC-5) | From: +17169827216 Unknown | Can you get me a white chocolate mocha from Down there and I'll give u back the money Source Extraction: Logical (1), Logical (2) | |
| 2878 | SMS Messages | Incoming | | 02/22/2017 22:23:45(UTC-5) | From: +17169827216 Unknown | Ok well I didn't do anything to you so you can calm down with me. Source Extraction: Logical (1), Logical (2) | |
| 2879 | SMS Messages | Incoming | | 02/22/2017 22:31:46(UTC-5) | From: +17169827216 Unknown | Goodnight love u Source Extraction: Logical (1), Logical (2) | |
| 2880 | SMS Messages | Incoming | | 02/22/2017 22:31:59(UTC-5) | From: +17169827216 Unknown | Girls tv is set and so is ours Source Extraction: Logical (1), Logical (2) | |
| 2881 | MMS | Outgoing | 1 | 02/23/2017 08:12:38(UTC-5) | To: +17163310025 Amanda | _facebook_14878555 40653.jpg Source Extraction: Logical (2), Logical (1) | |
| 2882 | SMS Messages | Incoming | | 02/23/2017 08:41:26(UTC-5) | From: +17163310025 Amanda | Haha Source Extraction: Logical (1), Logical (2) | |
| 2883 | SMS Messages | Incoming | | 02/23/2017 10:51:45(UTC-5) | From: +17167134610 thomas Jessica | Are u ready to come back yet Or do u just wanna stay there Source Extraction: Logical (1), Logical (2) | |
| 2884 | SMS Messages | Outgoing | | 02/23/2017 10:51:53(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) | |
| 2885 | SMS Messages | Incoming | | 02/23/2017 10:52:03(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) | |
| 2886 | SMS Messages | Outgoing | | 02/23/2017 10:52:13(UTC-5) | To: +17167134610 thomas Jessica | Fuck no I don't ever want to come back Source Extraction: Logical (1), Logical (2) | |
| 2887 | SMS Messages | Incoming | | 02/23/2017 10:52:31(UTC-5) | From: +17167134610 thomas Jessica | Y Source Extraction: Logical (1), Logical (2) | |
| 2888 | SMS Messages | Outgoing | | 02/23/2017 10:52:53(UTC-5) | To: +17167134610 thomas Jessica | Who what's to live in ny and not fl Source Extraction: Logical (1), Logical (2) | |
| 2889 | SMS Messages | Incoming | | 02/23/2017 10:53:11(UTC-5) | From: +17167134610 thomas Jessica | Lol Source Extraction: Logical (1), Logical (2) | |
| 2890 | SMS Messages | Outgoing | | 02/23/2017 10:53:29(UTC-5) | To: +17167134610 thomas Jessica | I want to move down here Source Extraction: Logical (1), Logical (2) | |
| 2891 | SMS Messages | Incoming | | 02/23/2017 10:53:54(UTC-5) | From: +17167134610 thomas Jessica | Really I would never leave I would take snow over hurricanes anyways Source Extraction: Logical (1), Logical (2) | |
| 2892 | SMS Messages | Outgoing | | 02/23/2017 10:54:32(UTC-5) | To: +17167134610 thomas Jessica | Have u ever been to fl or in a hurricane Source Extraction: Logical (1), Logical (2) | |
| 2893 | SMS Messages | Incoming | | 02/23/2017 10:54:56(UTC-5) | From: +17167134610 thomas Jessica | No neither I only been to Texas and I hated it lol Source Extraction: Logical (1), Logical (2) | |
| 2894 | SMS Messages | Outgoing | | 02/23/2017 10:55:38(UTC-5) | To: +17167134610 thomas Jessica | Well u need to go to fl and y did u hate texas Source Extraction: Logical (1), Logical (2) | |
| 2895 | SMS Messages | Incoming | | 02/23/2017 10:56:29(UTC-5) | From: +17167134610 thomas Jessica | Well I plan on taking the kids to Florida when they are old enough to enjoy it and remember it And Texas was so dry n hot and boring Source Extraction: Logical (1), Logical (2) | |
| 2896 | SMS Messages | Outgoing | | 02/23/2017 10:57:08(UTC-5) | To: +17167134610 thomas Jessica | O well I love fl yea it's hot but way better then ny Source Extraction: Logical (1), Logical (2) | |
| 2897 | SMS Messages | Incoming | | 02/23/2017 10:58:17(UTC-5) | From: +17167134610 thomas Jessica | So u say I like seasons lol Source Extraction: Logical (1), Logical (2) | |
| 2898 | SMS Messages | Outgoing | | 02/23/2017 10:58:57(UTC-5) | To: +17167134610 thomas Jessica | Well there r here it's cool warm and hot Source Extraction: Logical (1), Logical (2) | |
| 2899 | SMS Messages | Incoming | | 02/23/2017 10:59:44(UTC-5) | From: +17167134610 thomas Jessica | Well u can make ur way back to N Y for me lol Source Extraction: Logical (1), Logical (2) | |
| 2900 | SMS Messages | Outgoing | | 02/23/2017 11:00:01(UTC-5) | To: +17167134610 thomas Jessica | Or u can can move here to Source Extraction: Logical (1), Logical (2) | |
| 2901 | SMS Messages | Incoming | | 02/23/2017 11:00:34(UTC-5) | From: +17167134610 thomas Jessica | lol I got three kids now I can't do it on my own I need my mom Source Extraction: Logical (1), Logical (2) | |
| 2902 | SMS Messages | Outgoing | | 02/23/2017 11:00:53(UTC-5) | To: +17167134610 thomas Jessica | Some day u can Source Extraction: Logical (1), Logical (2) | |
| 2903 | SMS Messages | Incoming | | 02/23/2017 11:01:10(UTC-5) | From: +17167134610 thomas Jessica | Maybe Source Extraction: Logical (1), Logical (2) | |

A-218

| | Type | Direction | | Date/Time | To/From | Message/Attachment |
|---|------|-----------|---|-----------|---------|---------------------|
| 2904 | SMS Messages | | | 11:13:49(UTC-5) | Unknown | home or no its ok if u dont<br>Source Extraction: Logical (1), Logical (2) |
| 2905 | SMS Messages | Incoming | | 02/23/2017<br>11:14:32(UTC-5) | From: +17169827216<br>Unknown | Every once in a while yea but I want to be in my own bed sometimes too....<br>Source Extraction: Logical (1), Logical (2) |
| 2906 | SMS Messages | Incoming | | 02/23/2017<br>11:14:43(UTC-5) | From: +17169827216<br>Unknown | Which you knew<br>Source Extraction: Logical (1), Logical (2) |
| 2907 | SMS Messages | Outgoing | | 02/23/2017<br>11:17:53(UTC-5) | To: +17169827216<br>Unknown | Yea<br>Source Extraction: Logical (1), Logical (2) |
| 2908 | SMS Messages | Incoming | | 02/23/2017<br>11:37:22(UTC-5) | From: +17169827216<br>Unknown | K<br>Source Extraction: Logical (1), Logical (2) |
| 2909 | MMS Messages | Outgoing | 1 | 02/23/2017<br>12:14:36(UTC-5) | To: +17167134610<br>thomas Jessica | attachment(duplicate _filename_224).3g2<br>Source Extraction: Logical (2), Logical (1) |
| 2910 | MMS Messages | Outgoing | 1 | 02/23/2017<br>12:15:30(UTC-5) | To: +17167134610<br>thomas Jessica | attachment(duplicate _filename_223).3g2<br>Source Extraction: Logical (2), Logical (1) |
| 2911 | MMS Messages | Outgoing | 1 | 02/23/2017<br>12:16:21(UTC-5) | To: +17169132718 Mom | attachment(duplicate _filename_222).3g2<br>Source Extraction: Logical (2), Logical (1) |
| 2912 | SMS Messages | Incoming | | 02/23/2017<br>12:23:48(UTC-5) | From: +17167134610<br>thomas Jessica | What exactly are u doing<br>Source Extraction: Logical (1), Logical (2) |
| 2913 | SMS Messages | Incoming | | 02/23/2017<br>12:25:33(UTC-5) | To: +17167134610<br>thomas Jessica | Dolphin tour<br>Source Extraction: Logical (1), Logical (2) |
| 2914 | SMS Messages | Incoming | | 02/23/2017<br>12:35:05(UTC-5) | From: +17167134610<br>thomas Jessica | I see them now<br>Can't u ride them<br>I always wanted to ride a dolphin<br>Source Extraction: Logical (1), Logical (2) |
| 2915 | SMS Messages | Incoming | | 02/23/2017<br>12:36:06(UTC-5) | From: +17169132718<br>Mom | Cool....<br>Source Extraction: Logical (1), Logical (2) |
| 2916 | MMS Messages | Outgoing | 1 | 02/23/2017<br>13:54:57(UTC-5) | To: +17163310025<br>Amanda | 20170223_120933.m p4<br>Source Extraction: Logical (2), Logical (1) |
| 2917 | MMS Messages | Outgoing | 1 | 02/23/2017<br>13:55:58(UTC-5) | To: +17169827216<br>Unknown | attachment(duplicate _filename_221).3g2<br>Source Extraction: Logical (2), Logical (1) |
| 2918 | MMS Messages | Incoming | 1 | 02/23/2017<br>14:14:14(UTC-5) | From: +17169827216<br>Unknown | IMG_1625.jpg<br>Source Extraction: Logical (2), Logical (1) |
| 2919 | MMS Messages | Incoming | 1 | 02/23/2017<br>14:14:36(UTC-5) | From: +17169827216<br>Unknown | attachment(duplicate _filename_220).3g2<br>Source Extraction: Logical (2), Logical (1) |
| 2920 | MMS Messages | Outgoing | 1 | 02/23/2017<br>14:35:18(UTC-5) | To: +17169827216<br>Unknown | 20170223_142754.m p4<br>Source Extraction: Logical (2), Logical (1) |
| 2921 | MMS Messages | Outgoing | 1 | 02/23/2017<br>14:36:13(UTC-5) | To: +17169827216<br>Unknown | attachment(duplicate _filename_219).3g2<br>Source Extraction: Logical (2), Logical (1) |
| 2922 | SMS Messages | Outgoing | | 02/23/2017<br>14:38:02(UTC-5) | To: +17169827216<br>Unknown | Y did u want your shirt didn't like him looking at u lol<br>Source Extraction: Logical (1), Logical (2) |
| 2923 | SMS Messages | Incoming | | 02/23/2017<br>14:38:53(UTC-5) | From: +17169827216<br>Unknown | No just both of the girls in bikinis are pretty and tiny and I'm not and it's uncomfortable<br>Source Extraction: Logical (1), Logical (2) |
| 2924 | SMS Messages | Outgoing | | 02/23/2017<br>14:39:34(UTC-5) | To: +17169827216<br>Unknown | O stop it u r better looking then them r u stupid all the guys r looking good at u I have been watching<br>Source Extraction: Logical (1), Logical (2) |
| 2925 | SMS Messages | Incoming | | 02/23/2017<br>14:40:18(UTC-5) | From: +17169827216<br>Unknown | Can we go to drafts for dinner? Or theres a place that has a coupon for a free appatizer in the room and everything is under $20 I don't remember what it's called though it's right by the hotel though according to the pamphlet<br>Source Extraction: Logical (1), Logical (2) |
| 2926 | SMS Messages | Incoming | | 02/23/2017<br>14:40:47(UTC-5) | From: +17169827216<br>Unknown | No they're not actually cause so have I and these two are both pretty especially the blonde one<br>Source Extraction: Logical (1), Logical (2) |
| 2927 | SMS Messages | Outgoing | | 02/23/2017<br>14:40:51(UTC-5) | To: +17169827216<br>Unknown | Idk hun<br>Source Extraction: Logical (1), Logical (2) |
| 2928 | SMS Messages | Incoming | | 02/23/2017<br>14:41:16(UTC-5) | From: +17169827216<br>Unknown | I have to pee when we get back to the docks<br>Source Extraction: Logical (1), Logical (2) |
| 2929 | SMS Messages | Outgoing | | 02/23/2017<br>14:42:26(UTC-5) | To: +17169827216<br>Unknown | Ok<br>Source Extraction: Logical (1), Logical (2) |
| 2930 | SMS Messages | Incoming | | 02/23/2017<br>14:43:01(UTC-5) | From: +17169827216<br>Unknown | Ok<br>Source Extraction: Logical (1), Logical (2) |
| 2931 | SMS Messages | Incoming | | 02/23/2017<br>17:17:18(UTC-5) | From: +17163310025<br>Amanda | Awesome<br>Source Extraction: Logical (1), Logical (2) |

# A-219

| | | | | | | |
|---|---|---|---|---|---|---|
| 2932 | Image Location | | | | Location info: (28.329941, -81.597254) Location (1) | |
| | | | 17:45:00 | | | |
| 2933 | SMS Messages | Incoming | 02/23/2017 (18:54:54(UTC-5) | +17169827216 | Buying a ring be out in min Source Extraction: Logical (1), Logical (2) | |
| 2934 | SMS Messages | Outgoing | 02/23/2017 (18:55:13(UTC-5) | To: +17169827216 Unknown | Y u buying a ring Source Extraction: Logical (1), Logical (2) | |
| 2935 | SMS Messages | Incoming | 02/23/2017 (18:56:16(UTC-5) | From: +17169827216 Unknown | Cause I wanted it Source Extraction: Logical (1), Logical (2) | |
| 2936 | SMS Messages | Incoming | 02/23/2017 (18:56:24(UTC-5) | From: +17169827216 Unknown | And wasn't gonna ask u for it Source Extraction: Logical (1), Logical (2) | |
| 2937 | SMS Messages | Incoming | 02/23/2017 (20:19:53(UTC-5) | From: +17169827216 Unknown | I have to pee so let me pee first Source Extraction: Logical (1), Logical (2) | |
| 2938 | SMS Messages | Incoming | 02/23/2017 (20:33:59(UTC-5) | From: +17169827216 Unknown | Madison will say something so put it on speaker tell them to say good night and they love her and that'll be it Source Extraction: Logical (1), Logical (2) | |
| 2939 | SMS Messages | Incoming | 02/23/2017 (21:10:35(UTC-5) | From: +17169827216 Unknown | I love you hun enjoy your night out Source Extraction: Logical (1), Logical (2) | |
| 2940 | SMS Messages | Outgoing | 02/23/2017 (21:21:03(UTC-5) | To: +17169827216 Unknown | U to Source Extraction: Logical (1), Logical (2) | |
| 2941 | SMS Messages | Incoming | 02/23/2017 (22:54:59(UTC-5) | From: +17169827216 Unknown | Hi hunnie, I hope you having a nice night out just saying I love you. If you don't wanna do that tonight cause your not in the mood or whatever just please at least come back and hold me please I need to be held hun..I love you so so much Source Extraction: Logical (1), Logical (2) | |
| 2942 | SMS Messages | Outgoing | 02/23/2017 (23:00:23(UTC-5) | To: +17169827216 Unknown | I will hun Source Extraction: Logical (1), Logical (2) | |
| 2943 | SMS Messages | Incoming | 02/23/2017 (23:00:31(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) | |
| 2944 | SMS Messages | Incoming | 02/23/2017 (23:45:43(UTC-5) | From: +17169827216 Unknown | Goodnight hun love u hope your night is nice Source Extraction: Logical (1), Logical (2) | |
| 2945 | SMS Messages | Outgoing | 02/23/2017 (23:46:02(UTC-5) | To: +17169827216 Unknown | Be back soon Source Extraction: Logical (1), Logical (2) | |
| 2946 | SMS Messages | Incoming | 02/23/2017 (23:46:17(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) | |
| 2947 | SMS Messages | Incoming | 02/24/2017 10:27:58(UTC-5) | From: +17163310025 Amanda | Did u see the mail truck today cause the stuff for health insurance was in there yesterday , That's what she just text me I fucking thought she was told not to god dam come there unless called I told you she's been there you don't listen I don't know why you left her your truck to stalk I don't know why you kicked her out it's driven annoying Source Extraction: Logical (1), Logical (2) | |
| 2948 | SMS Messages | Incoming | 02/24/2017 10:40:34(UTC-5) | From: +17169827216 Unknown | Still have to wait 20 mins up here so Source Extraction: Logical (1), Logical (2) | |
| 2949 | SMS Messages | Incoming | 02/24/2017 10:52:17(UTC-5) | From: +17163310025 Amanda | Not trying to be a bitch but I'm scared there and she's just clearly dropping in and it's your fault for leaving her a vehicle Source Extraction: Logical (1), Logical (2) | |
| 2950 | SMS Messages | Incoming | 02/24/2017 11:15:22(UTC-5) | From: +17169827216 Unknown | How much longer r u gonna be Source Extraction: Logical (1), Logical (2) | |
| 2951 | SMS Messages | Incoming | 02/24/2017 11:16:54(UTC-5) | From: +17169827216 Unknown | We have chairs right in the front row at the wave pool, same section as our chairs last time just at the other end of that row, just walk down the main walkway of the wave pool when you come in and we're right there in the front Source Extraction: Logical (2), Logical (1) | |
| 2952 | SMS Messages | Outgoing | 02/24/2017 11:21:19(UTC-5) | To: +17169827216 Unknown | Ok give me a few hun Source Extraction: Logical (2), Logical (1) | |
| 2953 | SMS Messages | Incoming | 02/24/2017 11:24:12(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) | |
| 2954 | SMS Messages | Incoming | 02/24/2017 11:46:36(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) | |
| 2955 | SMS Messages | Incoming | 02/24/2017 11:59:56(UTC-5) | From: +17169827216 Unknown | K well I hope he's giving you some sort of actual info over the phone so you don't have to worry about it anymore since we've been in here an hour and a half and your still no where Source Extraction: Logical (2), Logical (1) | |
| 2956 | SMS Messages | Outgoing | 02/24/2017 12:23:25(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) | |
| 2957 | SMS Messages | Incoming | 02/24/2017 12:24:30(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) | |
| 2958 | SMS Messages | Incoming | 02/24/2017 12:35:47(UTC-5) | From: +17169827216 Unknown | I'm hungry so I'm gonna be going out to the car soon just so you know Source Extraction: Logical (2), Logical (1) | |
| 2959 | SMS Messages | Outgoing | 02/24/2017 12:36:49(UTC-5) | To: +17169827216 Unknown | A ok Source Extraction: Logical (2), Logical (1) | |
| 2960 | SMS Messages | Incoming | 02/24/2017 12:36:59(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) | |
| 2961 | SMS Messages | Incoming | 02/24/2017 12:46:15(UTC-5) | From: +17169827216 Unknown | Still at lazy river? Source Extraction: Logical (2), Logical (1) | |
| 2962 | SMS Messages | Outgoing | 02/24/2017 12:47:23(UTC-5) | To: +17169827216 Unknown | Yea Source Extraction: Logical (2), Logical (1) | |
| 2963 | SMS Messages | Incoming | 02/24/2017 12:47:34(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) | |

| 2964 | SMS Messages | | | 02/24/2017 12:51:11(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) | |
| 2965 | SMS Messages | Outgoing | | 02/24/2017 12:51:21(UTC-5) | To: +17169827216 Unknown | In pool Source Extraction: Logical (2), Logical (1) | |
| 2966 | SMS Messages | Incoming | | 02/24/2017 12:51:51(UTC-5) | From: +17169827216 Unknown | No just got wet quick now sitting back in the chair Source Extraction: Logical (2), Logical (1) | |
| 2967 | SMS Messages | Incoming | | 02/24/2017 12:54:00(UTC-5) | From: +17169827216 Unknown | The suns giving me a head ache though so Source Extraction: Logical (2), Logical (1) | |
| 2968 | SMS Messages | Outgoing | | 02/24/2017 12:55:23(UTC-5) | To: +17169827216 Unknown | Go to little slide Source Extraction: Logical (2), Logical (1) | |
| 2969 | SMS Messages | Incoming | | 02/24/2017 12:55:37(UTC-5) | From: +17169827216 Unknown | Okay Source Extraction: Logical (2), Logical (1) | |
| 2970 | MMS Messages | Outgoing | 1 | 02/24/2017 13:00:54(UTC-5) | To: +17163310025 Amanda | 20170224_130024(0) (duplicate_filename_2 18).jpg Source Extraction: Logical (2), Logical (1) | |
| 2971 | MMS Messages | Outgoing | 1 | 02/24/2017 13:01:16(UTC-5) | To: +17169827216 Unknown | 20170224_130024(0) .jpg Source Extraction: Logical (2), Logical (1) | |
| 2972 | SMS Messages | Incoming | | 02/24/2017 13:01:36(UTC-5) | From: +17169827216 Unknown | Cute Source Extraction: Logical (2), Logical (1) | |
| 2973 | SMS Messages | Incoming | | 02/24/2017 13:04:28(UTC-5) | From: +17163310025 Amanda | Awww Source Extraction: Logical (2), Logical (1) | |
| 2974 | SMS Messages | Incoming | | 02/24/2017 13:04:41(UTC-5) | From: +17163310025 Amanda | Wish I was there Source Extraction: Logical (2), Logical (1) | |
| 2975 | SMS Messages | Incoming | | 02/24/2017 13:05:01(UTC-5) | From: +17163310025 Amanda | I'm having a really shitty day Source Extraction: Logical (2), Logical (1) | |
| 2976 | SMS Messages | Outgoing | | 02/24/2017 13:05:52(UTC-5) | To: +17163310025 Amanda | Y Source Extraction: Logical (2), Logical (1) | |
| 2977 | SMS Messages | Incoming | | 02/24/2017 13:25:19(UTC-5) | From: +17163310025 Amanda | I just want to get out of here I just want a Monday - Friday 9-5 Source Extraction: Logical (2), Logical (1) | |
| 2978 | SMS Messages | Incoming | | 02/24/2017 15:41:07(UTC-5) | From: +17169827216 Unknown | Where r u Source Extraction: Logical (2), Logical (1) | |
| 2979 | SMS Messages | Outgoing | | 02/24/2017 15:41:23(UTC-5) | To: +17169827216 Unknown | Shitting babe Source Extraction: Logical (2), Logical (1) | |
| 2980 | SMS Messages | Incoming | | 02/24/2017 15:41:47(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) | |
| 2981 | SMS Messages | Incoming | | 02/24/2017 15:41:55(UTC-5) | From: +17169827216 Unknown | Call me when ur done we're walking around Source Extraction: Logical (2), Logical (1) | |
| 2982 | SMS Messages | Outgoing | | 02/24/2017 15:42:02(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) | |
| 2983 | SMS Messages | Incoming | | 02/24/2017 15:54:39(UTC-5) | From: +17169827216 Unknown | Since your not in the bathroom anymore where r u and who r u talking to Source Extraction: Logical (2), Logical (1) | |
| 2984 | SMS Messages | Outgoing | | 02/24/2017 20:15:29(UTC-5) | To: +17163310025 Amanda | Well Miranda just  all most went to jail Source Extraction: Logical (2), Logical (1) | |
| 2985 | SMS Messages | Outgoing | | 02/24/2017 20:16:40(UTC-5) | To: +17163310025 Amanda | She got she got pulled over for doing 22 over again and the cop said that in gorga u go to jail going that fast and he gave her a ticket for 14 over Source Extraction: Logical (2), Logical (1) | |
| 2986 | SMS Messages | Outgoing | | 02/24/2017 20:21:07(UTC-5) | To: +17163310025 Amanda | So yeah Source Extraction: Logical (2), Logical (1) | |
| 2987 | SMS Messages | Incoming | | 02/24/2017 20:26:56(UTC-5) | From: +17163310025 Amanda | Fucking idiot and did he scold her dad for letting her Source Extraction: Logical (2), Logical (1) | |
| 2988 | SMS Messages | Incoming | | 02/24/2017 20:34:18(UTC-5) | From: +17167134610 thomas Jessica | I hate my live in want to die in realy do Source Extraction: Logical (2), Logical (1) | |
| 2989 | SMS Messages | Incoming | | 02/24/2017 20:35:16(UTC-5) | From: +17167134610 thomas Jessica | What happen Source Extraction: Logical (2), Logical (1) | |
| 2990 | SMS Messages | Outgoing | | 02/24/2017 20:36:40(UTC-5) | To: +17167134610 thomas Jessica | Nothing I just have so much pain and it doesn't go away I need it to go away I don't know how to make it go away Source Extraction: Logical (2), Logical (1) | |
| 2991 | SMS Messages | Incoming | | 02/24/2017 20:37:27(UTC-5) | From: +17167134610 thomas Jessica | What happen u can't just end a vacation and hate it life who is talking shit Source Extraction: Logical (2), Logical (1) | |
| 2992 | SMS Messages | Outgoing | | 02/24/2017 20:38:13(UTC-5) | To: +17167134610 thomas Jessica | My Hart hurts all the time like really hurts I need it to stop Source Extraction: Logical (2), Logical (1) | |
| 2993 | SMS Messages | Outgoing | | 02/24/2017 20:39:11(UTC-5) | To: +17169827216 Unknown | I'm sorry I will always love u xoxo Source Extraction: Logical (2), Logical (1) | |
| 2994 | SMS Messages | Incoming | | 02/24/2017 20:39:13(UTC-5) | From: +17167134610 thomas Jessica | Then make it stop Stop stressing Don't let ppl get to u Everything works out sooner or later At least that is what everyone keeps telling me Source Extraction: Logical (2), Logical (1) | |
| 2995 | SMS Messages | Outgoing | | 02/24/2017 20:40:05(UTC-5) | To: +17167134610 thomas Jessica | I can't imagine have tried everything it just hides it tempareaely Source Extraction: Logical (2), Logical (1) | |
| 2996 | SMS Messages | Incoming | | 02/24/2017 20:40:10(UTC-5) | From: +17169827216 Unknown | I love you too your driving Source Extraction: Logical (2), Logical (1) | |

A-221

| | | | | | | |
|---|---|---|---|---|---|---|
| 2997 | SMS Messages | | | 20:40:41(UTC-5) | | |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2998 | SMS Messages | Outgoing | | 02/24/2017 20:42:34(UTC-5) | | Life |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 2999 | SMS Messages | Incoming | | 02/24/2017 20:43:21(UTC-5) | From: +17167134610 thomas Jessica | Explains more like Relationship (Carly) ? Kids? Ex wife? N where are u at now ??? |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3000 | SMS Messages | Outgoing | | 02/24/2017 20:46:28(UTC-5) | To: +17167134610 thomas Jessica | Life Jessica |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3001 | SMS Messages | Incoming | | 02/24/2017 21:08:27(UTC-5) | From: +17167134610 | No not life Where r u |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3002 | SMS Messages | Outgoing | | 02/24/2017 21:55:27(UTC-5) | To: +17167134610 thomas Jessica | South Carolina |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3003 | SMS Messages | Incoming | | 02/24/2017 22:00:44(UTC-5) | From: +17167134610 thomas Jessica | I don't understand what happen Are u scared to come back |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3004 | SMS Messages | Outgoing | | 02/24/2017 22:36:26(UTC-5) | To: +17167134610 thomas Jessica | No I might be going back next week I just have so much hurt |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3005 | SMS Messages | Incoming | | 02/24/2017 22:36:26(UTC-5) | From: +17169827216 Unknown | We could stay somewhere til 5 or 6 and then drive in a few hours |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3006 | SMS Messages | Incoming | | 02/24/2017 22:36:50(UTC-5) | From: +17167134610 thomas Jessica | What hurt U have me |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3007 | SMS Messages | Outgoing | | 02/24/2017 22:38:05(UTC-5) | To: +17167134610 thomas Jessica | I know but that's don't make the hurt any better I've been trying for years and it just keeps getting worse |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3008 | SMS Messages | Incoming | | 02/24/2017 22:40:01(UTC-5) | From: +17167134610 thomas Jessica | No no no No hurt It won't make anything better Forget n let ur mind go |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3009 | SMS Messages | Incoming | | 02/24/2017 22:40:12(UTC-5) | From: +17167134610 thomas Jessica | Think of happy times lol |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3010 | SMS Messages | Outgoing | | 02/24/2017 22:42:40(UTC-5) | To: +17167134610 thomas Jessica | Jessica u don't get it for the last 6 years I get like 2 to 5 hours a sleep if I'm lucky the pain is getting to much the things I have in my head I can't get rid of and it gets worse there not a lot of happy times |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3011 | SMS Messages | Incoming | | 02/24/2017 22:44:39(UTC-5) | From: +17167134610 thomas Jessica | Then u need to do something to make happy times N get the bad thought out of ur head n fuck them N that's the problem u need sleep I don't get any sleep either n it is definitely taking a toll on me |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3012 | SMS Messages | Outgoing | | 02/24/2017 22:45:38(UTC-5) | To: +17167134610 thomas Jessica | I can't imagine try and try it dosent work if I could I would |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3013 | SMS Messages | Incoming | | 02/24/2017 22:46:23(UTC-5) | From: +17169827216 Unknown | How r u doing in there |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3014 | SMS Messages | Incoming | | 02/24/2017 22:47:21(UTC-5) | From: +17167134610 thomas Jessica | So what do I have to do to make u happy Cause I will do it n U know I will |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3015 | SMS Messages | Outgoing | | 02/24/2017 22:47:48(UTC-5) | To: +17167134610 thomas Jessica | There's nothing anyone can do |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3016 | SMS Messages | Incoming | | 02/24/2017 22:48:18(UTC-5) | From: +17167134610 thomas Jessica | Technically there is u just don't wanna put it on anyone but u can |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3017 | SMS Messages | Incoming | | 02/24/2017 22:48:49(UTC-5) | From: +17167134610 thomas Jessica | It makes things a lot easier if u talk about things |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3018 | SMS Messages | Outgoing | | 02/24/2017 22:50:51(UTC-5) | To: +17167134610 thomas Jessica | There really isn't Jessica really |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3019 | SMS Messages | Incoming | | 02/24/2017 22:52:24(UTC-5) | From: +17167134610 thomas Jessica | Stop with bullshit talk |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3020 | SMS Messages | Outgoing | | 02/24/2017 23:15:01(UTC-5) | To: +17167134610 thomas Jessica | It'd not |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3021 | SMS Messages | Incoming | | 02/24/2017 23:18:07(UTC-5) | From: +17167134610 thomas Jessica | R u driving ????? |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3022 | SMS Messages | Outgoing | | 02/24/2017 23:19:50(UTC-5) | To: +17167134610 thomas Jessica | Yea |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3023 | MMS Messages | Incoming | 1 | 02/24/2017 23:25:27(UTC-5) | From: +17167134610 thomas Jessica | Look I get to hold both I knew I would be fine with this whole situation lol U can always be in my shoes I have a lot of stress going on IMG953072.jpg |
| | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3024 | SMS Messages | Outgoing | | 02/25/2017 00:18:18(UTC-5) | To: +17167134610 thomas Jessica | Nice |
| | | | | | | Source Extraction: Logical (2), Logical (1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3025 | SMS Messages | | | | 00:19:45(UTC-5) | thomas Jessica | Source Extraction: Logical (2), Logical (1) |
| 3026 | SMS Messages | Outgoing | | | 02/25/2017 00:20:26(UTC-5) | To: +17167134610 thomas Jessica | Lol Source Extraction: Logical (2), Logical (1) |
| 3027 | SMS Messages | Incoming | | | 02/25/2017 00:21:20(UTC-5) | From: +17167134610 thomas Jessica | Plus when u get home u got me semi I spend a lot of time at hospital but u can spend time with me at hospital Source Extraction: Logical (2), Logical (1) |
| 3028 | SMS Messages | Incoming | | | 02/25/2017 00:21:23(UTC-5) | From: +17167134610 thomas Jessica | Lol Source Extraction: Logical (2), Logical (1) |
| 3029 | SMS Messages | Outgoing | | | 02/25/2017 00:41:14(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (2), Logical (1) |
| 3030 | SMS Messages | Incoming | | | 02/25/2017 00:41:53(UTC-5) | From: +17167134610 thomas Jessica | We got this u cant have no bad thoughts Source Extraction: Logical (2), Logical (1) |
| 3031 | SMS Messages | Outgoing | | | 02/25/2017 00:42:39(UTC-5) | To: +17167134610 thomas Jessica | Well I do Source Extraction: Logical (2), Logical (1) |
| 3032 | SMS Messages | Incoming | | | 02/25/2017 00:43:52(UTC-5) | From: +17167134610 thomas Jessica | Well get rid of them think of how good my babies are doing Source Extraction: Logical (2), Logical (1) |
| 3033 | SMS Messages | Outgoing | | | 02/25/2017 01:27:33(UTC-5) | To: +17167134610 thomas Jessica | I wish Source Extraction: Logical (2), Logical (1) |
| 3034 | SMS Messages | Incoming | | | 02/25/2017 02:39:23(UTC-5) | From: +17169827216 Unknown | I'm gonna be a min hun, there should still be the other key in my glove box if you need to go before I get out of here so u can lock the door hun my stomach hurts Source Extraction: Logical (2), Logical (1) |
| 3035 | SMS Messages | Outgoing | | | 02/25/2017 02:39:59(UTC-5) | To: +17169827216 Unknown | No I don't take your time realy Source Extraction: Logical (2), Logical (1) |
| 3036 | SMS Messages | Incoming | | | 02/25/2017 02:40:12(UTC-5) | From: +17169827216 Unknown | Really what? Source Extraction: Logical (2), Logical (1) |
| 3037 | SMS Messages | Outgoing | | | 02/25/2017 02:40:50(UTC-5) | To: +17169827216 Unknown | Take your time it's ok I don't have to go Source Extraction: Logical (2), Logical (1) |
| 3038 | SMS Messages | Incoming | | | 02/25/2017 02:42:46(UTC-5) | From: +17169827216 Unknown | Oh Source Extraction: Logical (2), Logical (1) |
| 3039 | SMS Messages | Incoming | | | 02/25/2017 07:35:15(UTC-5) | From: +17169827216 Unknown | You ok hun Source Extraction: Logical (2), Logical (1) |
| 3040 | SMS Messages | Incoming | | | 02/25/2017 07:37:46(UTC-5) | From: +17169827216 Unknown | Could we maybe get some breakfast hun Source Extraction: Logical (2), Logical (1) |
| 3041 | SMS Messages | Incoming | | | 02/25/2017 07:38:01(UTC-5) | From: +17169827216 Unknown | And I'm Going to the bathroom when you come back Source Extraction: Logical (2), Logical (1) |
| 3042 | SMS Messages | Outgoing | | | 02/25/2017 07:38:48(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 3043 | SMS Messages | Incoming | | | 02/25/2017 07:53:53(UTC-5) | From: +17169827216 Unknown | If we go the opposite way I turned for here there's a McDonald's and a few other things Source Extraction: Logical (2), Logical (1) |
| 3044 | SMS Messages | Outgoing | | | 02/25/2017 07:58:02(UTC-5) | To: +17169827216 Unknown | Lol ok Source Extraction: Logical (2), Logical (1) |
| 3045 | SMS Messages | Incoming | | | 02/25/2017 07:59:10(UTC-5) | From: +17169827216 Unknown | Well lol Source Extraction: Logical (2), Logical (1) |
| 3046 | MMS Messages | Incoming | 1 | | 02/25/2017 08:11:10(UTC-5) | From: +17169827216 Unknown | IMG_1662.jpg  Source Extraction: Logical (2), Logical (1) |
| 3047 | SMS Messages | Incoming | | | 02/25/2017 08:11:12(UTC-5) | From: +17169827216 Unknown | You have to give her a dollar lol Source Extraction: Logical (2), Logical (1) |
| 3048 | Images | | | | 02/25/2017 08:18:00 | | VZM.IMG_20170225_081805.jpg Source Extraction: Logical (2), Logical (1) |
| 3049 | MMS Messages | Outgoing | 1 | | 02/25/2017 08:18:13(UTC-5) | To: +17169827216 Unknown | VZM.IMG_20170225 _081805.jpg  Source Extraction: Logical (2), Logical (1) |
| 3050 | SMS Messages | Incoming | | | 02/25/2017 08:18:48(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 3051 | SMS Messages | Outgoing | | | 02/25/2017 08:19:00(UTC-5) | To: +17169827216 Unknown | I want to make love to u and make u cum no matter what it takes I want u to feel this hard cock love Source Extraction: Logical (2), Logical (1) |
| 3052 | SMS Messages | Incoming | | | 02/25/2017 08:20:42(UTC-5) | From: +17169827216 Unknown | I do feel it Source Extraction: Logical (2), Logical (1) |
| 3053 | SMS Messages | Outgoing | | | 02/25/2017 08:21:47(UTC-5) | To: +17169827216 Unknown | I mean like soon not like u don't like meaning I want u to feel it go in and out of u baby Source Extraction: Logical (2), Logical (1) |
| 3054 | SMS Messages | Incoming | | | 02/25/2017 08:23:03(UTC-5) | From: +17169827216 Unknown | 7 and a half hours and maybe after we get the stuff out of the car before I take you guys out the truck Source Extraction: Logical (2), Logical (1) |
| 3055 | SMS Messages | Outgoing | | | 02/25/2017 08:23:43(UTC-5) | To: +17169827216 Unknown | O God that would be nice Source Extraction: Logical (2), Logical (1) |
| 3056 | SMS Messages | Incoming | | | 02/25/2017 08:25:11(UTC-5) | From: +17169827216 Unknown | Yeah Source Extraction: Logical (2), Logical (1) |
| 3057 | SMS Messages | Incoming | | | 02/25/2017 08:51:23(UTC-5) | From: +17167134610 thomas Jessica | It is easy Source Extraction: Logical (2), Logical (1) |
| 3058 | SMS Messages | Incoming | | | 02/25/2017 08:51:27(UTC-5) | From: +17167134610 thomas Jessica | Where r u now Source Extraction: Logical (2), Logical (1) |

A-223

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3059 | SMS Messages | Outgoing | | | 02/25/2017 10:16:33(UTC-5) | To: +17169827216 thomas Jessica | |
| 3060 | SMS Messages | Outgoing | | | 02/25/2017 10:20:44(UTC-5) | To: +17169827216 Unknown | Going to be a few my sweet love Source Extraction: Logical (2), Logical (1) |
| 3061 | SMS Messages | Incoming | | | 02/25/2017 10:21:24(UTC-5) | From: +17169827216 Unknown | Ok that's fine, we finished and are waiting for you and Rylie just went back into the bathroom cause her stomach hurts so take ur time Source Extraction: Logical (2), Logical (1) |
| 3062 | SMS Messages | Outgoing | | | 02/25/2017 10:26:57(UTC-5) | To: +17169827216 Unknown | Ok love Source Extraction: Logical (2), Logical (1) |
| 3063 | SMS Messages | Incoming | | | 02/25/2017 10:27:12(UTC-5) | From: +17169827216 Unknown | Ok, how u doin in there Source Extraction: Logical (2), Logical (1) |
| 3064 | SMS Messages | Outgoing | | | 02/25/2017 10:29:38(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 3065 | SMS Messages | Outgoing | | | 02/25/2017 10:30:30(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 3066 | SMS Messages | Outgoing | | | 02/25/2017 10:30:32(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 3067 | SMS Messages | Outgoing | | | 02/25/2017 10:31:10(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 3068 | SMS Messages | Incoming | | | 02/25/2017 10:31:46(UTC-5) | From: +17169827216 Unknown | There are some freaky people in and out of this place Source Extraction: Logical (2), Logical (1) |
| 3069 | SMS Messages | Incoming | | | 02/25/2017 10:32:22(UTC-5) | From: +17169827216 Unknown | My arms back and neck hurt Source Extraction: Logical (2), Logical (1) |
| 3070 | SMS Messages | Incoming | | | 02/25/2017 10:32:41(UTC-5) | From: +17169827216 Unknown | Going to car Source Extraction: Logical (2), Logical (1) |
| 3071 | MMS Messages | Outgoing | 1 | | 02/25/2017 10:35:38(UTC-5) | To: +17169827216 Unknown | Screenshot95201702 25-103518.jpg |
| 3072 | SMS Messages | Incoming | | | 02/25/2017 10:36:39(UTC-5) | From: +17169827216 Unknown | Yeah Source Extraction: Logical (2), Logical (1) |
| 3073 | SMS Messages | Incoming | | | 02/25/2017 10:37:12(UTC-5) | From: +17169827216 Unknown | That sounds like a nice plan after we get the stuff out of the car and before we go get your truck hopefully we can get home soon Source Extraction: Logical (2), Logical (1) |
| 3074 | MMS Messages | Outgoing | 1 | | 02/25/2017 10:37:20(UTC-5) | To: +17169827216 Unknown | Screenshot95201702 25-103707.jpg |
| 3075 | SMS Messages | Incoming | | | 02/25/2017 10:38:02(UTC-5) | From: +17169827216 Unknown | That's a cute quote Source Extraction: Logical (2), Logical (1) |
| 3076 | MMS Messages | Outgoing | 1 | | 02/25/2017 10:38:27(UTC-5) | To: +17169827216 Unknown | Screenshot_2017022 5-103814.jpg Source Extraction: Logical (2), Logical (1) |
| 3077 | SMS Messages | Incoming | | | 02/25/2017 10:38:49(UTC-5) | From: +17169827216 Unknown | Yeah Source Extraction: Logical (2), Logical (1) |
| 3078 | SMS Messages | Incoming | | | 02/25/2017 11:01:36(UTC-5) | From: +17167134610 thomas Jessica | Well u r making good time Source Extraction: Logical (2), Logical (1) |
| 3079 | SMS Messages | Outgoing | | | 02/25/2017 11:09:21(UTC-5) | To: +17167134610 thomas Jessica | Not realy Source Extraction: Logical (2), Logical (1) |
| 3080 | SMS Messages | Incoming | | | 02/25/2017 11:11:41(UTC-5) | From: +17167134610 thomas Jessica | Are u driving slow cause u don't wanna come back Source Extraction: Logical (2), Logical (1) |
| 3081 | SMS Messages | Outgoing | | | 02/25/2017 11:14:43(UTC-5) | To: +17167134610 thomas Jessica | No Source Extraction: Logical (2), Logical (1) |
| 3082 | SMS Messages | Incoming | | | 02/25/2017 11:15:09(UTC-5) | From: +17167134610 thomas Jessica | Lol ok Are u driving straight home or stopping ??? Source Extraction: Logical (2), Logical (1) |
| 3083 | SMS Messages | Outgoing | | | 02/25/2017 11:17:38(UTC-5) | To: +17167134610 thomas Jessica | Home Source Extraction: Logical (2), Logical (1) |
| 3084 | SMS Messages | Incoming | | | 02/25/2017 11:18:12(UTC-5) | From: +17167134610 thomas Jessica | Oh ok Source Extraction: Logical (2), Logical (1) |
| 3085 | SMS Messages | Outgoing | | | 02/25/2017 11:18:26(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (2), Logical (1) |
| 3086 | SMS Messages | Incoming | | | 02/25/2017 11:19:35(UTC-5) | From: +17167134610 thomas Jessica | U r almost home N u r not dealing with stress or bullshit Source Extraction: Logical (2), Logical (1) |
| 3087 | SMS Messages | Outgoing | | | 02/25/2017 11:20:13(UTC-5) | To: +17167134610 thomas Jessica | It has to do with shit in my head Source Extraction: Logical (2), Logical (1) |
| 3088 | SMS Messages | Incoming | | | 02/25/2017 11:20:58(UTC-5) | From: +17167134610 thomas Jessica | Then get out of ur damn head I know all about stress n how it can ruin ur life but u can't let it Source Extraction: Logical (2), Logical (1) |
| 3089 | SMS Messages | Outgoing | | | 02/25/2017 11:21:24(UTC-5) | To: +17167134610 thomas Jessica | I can't u don't get it its cant Source Extraction: Logical (2), Logical (1) |
| 3090 | SMS Messages | Outgoing | | | 02/25/2017 11:21:39(UTC-5) | To: +17167134610 thomas Jessica | It's worse then ptsd Source Extraction: Logical (2), Logical (1) |
| 3091 | SMS Messages | Incoming | | | 02/25/2017 11:22:21(UTC-5) | From: +17167134610 thomas Jessica | Then go to doctor n get pills They make them we call them happy pills lol Source Extraction: Logical (2), Logical (1) |

A-224

| | | | | | | |
|---|---|---|---|---|---|---|
| 3092 | SMS Messages | | | 11:23:07(UTC-5) | thomas Jessica | being what t what to be so y live |
| 3093 | SMS Messages | Incoming | | 02/25/2017 11:24:09(UTC-5) | From: +17167134610 thomas Jessica | What do u need guns for anyways<br>I will take them<br>And u will be fine<br>U need to get ur life back on track n u will be fine<br>**Source Extraction:** Logical (2), Logical (1) |
| 3094 | SMS Messages | Outgoing | | 02/25/2017 11:24:36(UTC-5) | To: +17167134610 thomas Jessica | No Cuz I love to shot so y bouther |
| 3095 | SMS Messages | Incoming | | 02/25/2017 11:25:06(UTC-5) | From: +17167134610 thomas Jessica | Well then go shoot something and make urself feel better |
| 3096 | SMS Messages | Outgoing | | 02/25/2017 11:25:20(UTC-5) | To: +17167134610 thomas Jessica | Yea my self<br>**Source Extraction:** Logical (2), Logical (1) |
| 3097 | SMS Messages | Incoming | | 02/25/2017 11:25:37(UTC-5) | From: +17167134610 thomas Jessica | U have to do something<br>There has to be something to make u feel better |
| 3098 | SMS Messages | Outgoing | | 02/25/2017 11:25:51(UTC-5) | To: +17167134610 thomas Jessica | Yra I just told u<br>**Source Extraction:** Logical (2), Logical (1) |
| 3099 | SMS Messages | Incoming | | 02/25/2017 11:25:56(UTC-5) | From: +17167134610 thomas Jessica | NO<br>u need to stop with bullshit talk<br>**Source Extraction:** Logical (2), Logical (1) |
| 3100 | SMS Messages | Incoming | | 02/25/2017 11:26:45(UTC-5) | From: +17167134610 thomas Jessica | Something has to happen for u to feel like this<br>Cause u have been fine<br>So who cause u to have a mental breakdown<br>**Source Extraction:** Logical (2), Logical (1) |
| 3101 | SMS Messages | Outgoing | | 02/25/2017 11:27:14(UTC-5) | To: +17167134610 thomas Jessica | Yra life sucks<br>**Source Extraction:** Logical (2), Logical (1) |
| 3102 | SMS Messages | Incoming | | 02/25/2017 11:29:06(UTC-5) | From: +17167134610 thomas Jessica | Shit I know life sucks I am dealing with it daily n if it wasn't for my mom I dunno how I would get through life but u got ur kids n that should be al u need to push through and have no worries<br>**Source Extraction:** Logical (2), Logical (1) |
| 3103 | SMS Messages | Outgoing | | 02/25/2017 11:32:21(UTC-5) | To: +17167134610 thomas Jessica | I wish<br>**Source Extraction:** Logical (2), Logical (1) |
| 3104 | SMS Messages | Incoming | | 02/25/2017 11:33:10(UTC-5) | From: +17167134610 thomas Jessica | Just stop with bullshit talk<br>Everything will work its way out u have no worries<br>**Source Extraction:** Logical (2), Logical (1) |
| 3105 | SMS Messages | Outgoing | | 02/25/2017 11:56:59(UTC-5) | To: +17167134610 thomas Jessica | Pennsylvania<br>**Source Extraction:** Logical (2), Logical (1) |
| 3106 | SMS Messages | Incoming | | 02/25/2017 12:00:37(UTC-5) | From: +17167134610 thomas Jessica | Almost home<br>**Source Extraction:** Logical (2), Logical (1) |
| 3107 | SMS Messages | Outgoing | | 02/25/2017 12:00:51(UTC-5) | To: +17167134610 thomas Jessica | 4 hours<br>**Source Extraction:** Logical (2), Logical (1) |
| 3108 | SMS Messages | Incoming | | 02/25/2017 12:07:49(UTC-5) | From: +17169827216 Unknown | These fuckers stole my chips lol<br>**Source Extraction:** Logical (2), Logical (1) |
| 3109 | SMS Messages | Outgoing | | 02/25/2017 12:40:38(UTC-5) | To: +17169827216 Unknown | Would u like to go on a date with me this week<br>**Source Extraction:** Logical (2), Logical (1) |
| 3110 | SMS Messages | Incoming | | 02/25/2017 12:41:35(UTC-5) | From: +17169827216 Unknown | Probably, where?<br>**Source Extraction:** Logical (2), Logical (1) |
| 3111 | SMS Messages | Outgoing | | 02/25/2017 12:47:47(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 3112 | SMS Messages | Incoming | | 02/25/2017 12:48:05(UTC-5) | From: +17169827216 Unknown | What's wrong hun<br>**Source Extraction:** Logical (2), Logical (1) |
| 3113 | SMS Messages | Outgoing | | 02/25/2017 12:49:50(UTC-5) | To: +17169827216 Unknown | Probably<br>**Source Extraction:** Logical (2), Logical (1) |
| 3114 | SMS Messages | Outgoing | | 02/25/2017 12:50:00(UTC-5) | To: +17169827216 Unknown | That hurt sorry<br>**Source Extraction:** Logical (2), Logical (1) |
| 3115 | SMS Messages | Incoming | | 02/25/2017 12:50:15(UTC-5) | From: +17169827216 Unknown | Yes we can go on a date<br>**Source Extraction:** Logical (2), Logical (1) |
| 3116 | SMS Messages | Outgoing | | 02/25/2017 12:51:28(UTC-5) | To: +17169827216 Unknown | Sorry didn't mean to make u change your mind  it's ok if we don't sorry<br>**Source Extraction:** Logical (2), Logical (1) |
| 3117 | SMS Messages | Incoming | | 02/25/2017 12:52:25(UTC-5) | From: +17169827216 Unknown | I'm not changing my mind either way it was a yes<br>**Source Extraction:** Logical (2), Logical (1) |
| 3118 | SMS Messages | Incoming | | 02/25/2017 13:38:56(UTC-5) | From: +17169827216 Unknown | I'm hungry<br>**Source Extraction:** Logical (2), Logical (1) |
| 3119 | SMS Messages | Incoming | | 02/25/2017 14:48:49(UTC-5) | From: +17167134610 thomas Jessica | U home yet |
| 3120 | SMS Messages | Outgoing | | 02/25/2017 14:55:29(UTC-5) | To: +17167134610 thomas Jessica | No just got to ny<br>**Source Extraction:** Logical (2), Logical (1) |
| 3121 | SMS Messages | Incoming | | 02/25/2017 14:55:52(UTC-5) | From: +17167134610 thomas Jessica | Oh u will be there soon |
| 3122 | SMS Messages | Outgoing | | 02/25/2017 14:56:46(UTC-5) | To: +17167134610 thomas Jessica | Hour<br>**Source Extraction:** Logical (2), Logical (1) |
| 3123 | SMS Messages | Incoming | | 02/25/2017 14:57:04(UTC-5) | From: +17167134610 thomas Jessica | Not the way u drive |
| 3124 | SMS Messages | Outgoing | | 02/25/2017 14:57:28(UTC-5) | To: +17167134610 thomas Jessica | Yea<br>**Source Extraction:** Logical (2), Logical (1) |
| 3125 | SMS Messages | Incoming | | 02/25/2017 15:31:20(UTC-5) | From: +17167134610 thomas Jessica | Are u feeling any better yet ???<br>**Source Extraction:** Logical (1), Logical (2) |
| 3126 | SMS Messages | Outgoing | | 02/25/2017 15:37:12(UTC-5) | To: +17167134610 thomas Jessica | No and I never will be<br>**Source Extraction:** Logical (1), Logical (2) |

A-225

| | | | | | | |
|---|---|---|---|---|---|---|
| 3127 | SMS Messages | | | 02/25/2017 15:39:20(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
| 3128 | SMS Messages | Outgoing | | 02/25/2017 15:39:39(UTC-5) | To: +17169827216 Unknown | Ok taking a shit Source Extraction: Logical (1), Logical (2) |
| 3129 | SMS Messages | Incoming | | 02/25/2017 15:40:08(UTC-5) | From: +17169827216 Unknown | No duh Source Extraction: Logical (1), Logical (2) |
| 3130 | SMS Messages | Incoming | | 02/25/2017 15:40:57(UTC-5) | From: +17167134610 thomas Jessica | Ugh u must u be moody u need to drink or something Source Extraction: Logical (1), Logical (2) |
| 3131 | SMS Messages | Outgoing | | 02/25/2017 15:41:21(UTC-5) | To: +17167134610 thomas Jessica | No I don't Source Extraction: Logical (1), Logical (2) |
| 3132 | SMS Messages | Outgoing | | 02/25/2017 15:41:34(UTC-5) | To: +17169827216 Unknown | Well lol Source Extraction: Logical (1), Logical (2) |
| 3133 | SMS Messages | Incoming | | 02/25/2017 15:41:49(UTC-5) | From: +17167134610 thomas Jessica | Then what do u need Source Extraction: Logical (1), Logical (2) |
| 3134 | SMS Messages | Incoming | | 02/25/2017 15:41:50(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 3135 | SMS Messages | Outgoing | | 02/25/2017 15:45:10(UTC-5) | To: +17167134610 thomas Jessica | Nothing Source Extraction: Logical (1), Logical (2) |
| 3136 | SMS Messages | Incoming | | 02/25/2017 15:49:33(UTC-5) | From: +17167134610 thomas Jessica | Maybe if u fight someone u will feel better That always helps me Source Extraction: Logical (1), Logical (2) |
| 3137 | SMS Messages | Outgoing | | 02/25/2017 15:54:00(UTC-5) | To: +17167134610 thomas Jessica | No tried that Source Extraction: Logical (1), Logical (2) |
| 3138 | SMS Messages | Incoming | | 02/25/2017 15:55:05(UTC-5) | From: +17167134610 thomas Jessica | Oh Source Extraction: Logical (1), Logical (2) |
| 3139 | SMS Messages | Outgoing | | 02/25/2017 17:22:50(UTC-5) | To: +17163310025 Amanda | FYI Carly will be here when u get here Source Extraction: Logical (1), Logical (2) |
| 3140 | MMS Messages | Outgoing | 1 | 02/25/2017 17:49:09(UTC-5) | To: +17169827216 Unknown | Screenshot_2017022 5-174834.jpg Source Extraction: Logical (2), Logical (1) |
| 3141 | SMS Messages | Incoming | | 02/25/2017 17:50:24(UTC-5) | From: +17169827216 Unknown | So respond to it hun Source Extraction: Logical (1), Logical (2) |
| 3142 | SMS Messages | Incoming | | 02/25/2017 17:50:27(UTC-5) | From: +17169827216 Unknown | Do it Source Extraction: Logical (1), Logical (2) |
| 3143 | SMS Messages | Incoming | | 02/25/2017 17:50:37(UTC-5) | From: +17169827216 Unknown | If you want to Source Extraction: Logical (1), Logical (2) |
| 3144 | SMS Messages | Outgoing | | 02/25/2017 17:50:44(UTC-5) | To: +17169827216 Unknown | No shit just was letting u know Source Extraction: Logical (1), Logical (2) |
| 3145 | SMS Messages | Outgoing | | 02/25/2017 17:51:06(UTC-5) | To: +17167134610 thomas Jessica | Y me y Source Extraction: Logical (1), Logical (2) |
| 3146 | SMS Messages | Incoming | | 02/25/2017 17:51:08(UTC-5) | From: +17169827216 Unknown | Ok sorry jeez I wasn't being a bitch about it Source Extraction: Logical (1), Logical (2) |
| 3147 | SMS Messages | Incoming | | 02/25/2017 17:51:15(UTC-5) | From: +17167134610 thomas Jessica | What now Source Extraction: Logical (1), Logical (2) |
| 3148 | SMS Messages | Outgoing | | 02/25/2017 17:54:58(UTC-5) | To: +17169827216 Unknown | I wasn't eather hun Source Extraction: Logical (1), Logical (2) |
| 3149 | SMS Messages | Incoming | | 02/25/2017 17:55:22(UTC-5) | From: +17169827216 Unknown | Ok hun sorry Source Extraction: Logical (1), Logical (2) |
| 3150 | SMS Messages | Outgoing | | 02/25/2017 17:55:41(UTC-5) | To: +17169827216 Unknown | There is nothing to be sorry about Source Extraction: Logical (1), Logical (2) |
| 3151 | SMS Messages | Outgoing | | 02/25/2017 17:55:45(UTC-5) | To: +17169827216 Unknown | What u doing Source Extraction: Logical (1), Logical (2) |
| 3152 | SMS Messages | Incoming | | 02/25/2017 17:55:54(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 3153 | SMS Messages | Incoming | | 02/25/2017 17:56:20(UTC-5) | From: +17169827216 Unknown | Tipping and leaving you? Source Extraction: Logical (1), Logical (2) |
| 3154 | SMS Messages | Outgoing | | 02/25/2017 17:59:33(UTC-5) | To: +17169827216 Unknown | Sitting Source Extraction: Logical (1), Logical (2) |
| 3155 | SMS Messages | Incoming | | 02/25/2017 18:00:03(UTC-5) | From: +17169827216 Unknown | That's exciting, watching tv or anything? Source Extraction: Logical (1), Logical (2) |
| 3156 | SMS Messages | Outgoing | | 02/25/2017 18:02:27(UTC-5) | To: +17169827216 Unknown | Tv Source Extraction: Logical (1), Logical (2) |
| 3157 | SMS Messages | Incoming | | 02/25/2017 18:02:41(UTC-5) | From: +17169827216 Unknown | Anything good? Source Extraction: Logical (1), Logical (2) |
| 3158 | SMS Messages | Outgoing | | 02/25/2017 18:03:50(UTC-5) | To: +17169827216 Unknown | No Source Extraction: Logical (1), Logical (2) |
| 3159 | SMS Messages | Outgoing | | 02/25/2017 18:03:54(UTC-5) | To: +17169827216 Unknown | I love u Source Extraction: Logical (1), Logical (2) |
| 3160 | SMS Messages | Incoming | | 02/25/2017 18:04:03(UTC-5) | From: +17169827216 Unknown | Oh Source Extraction: Logical (1), Logical (2) |
| 3161 | SMS Messages | Incoming | | 02/25/2017 18:04:07(UTC-5) | From: +17169827216 Unknown | I love you too hun Source Extraction: Logical (1), Logical (2) |
| 3162 | SMS Messages | Incoming | | 02/25/2017 18:14:50(UTC-5) | From: +17163310025 Amanda | FYI I assumed she is the love of your life Source Extraction: Logical (1), Logical (2) |
| 3163 | SMS Messages | Incoming | | 02/25/2017 18:19:42(UTC-5) | From: +17163310025 Amanda | Did they eat dinner Source Extraction: Logical (1), Logical (2) |
| 3164 | SMS Messages | Outgoing | | 02/25/2017 18:39:34(UTC-5) | To: +17163310025 Amanda | Yea Source Extraction: Logical (1), Logical (2) |
| 3165 | SMS Messages | Incoming | | 02/25/2017 19:43:17(UTC-5) | From: +17163310025 Amanda | Did u not pay the Netflix bill or something Source Extraction: Logical (1), Logical (2) |
| 3166 | SMS Messages | Incoming | | 02/25/2017 19:48:54(UTC-5) | From: +17169827216 Unknown | How's it going hun did carly come Over yet? Source Extraction: Logical (1), Logical (2) |

A-226

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3167 | SMS Messages | | | | 19:51:51(UTC-5) | Amanda | Source Extraction: Logical (1), Logical (2) |
| 3168 | SMS Messages | Outgoing | | | 02/25/2017 19:52:07(UTC-5) | To: +17169827216 Unknown | Yea and ok Source Extraction: Logical (1), Logical (2) |
| 3169 | SMS Messages | Incoming | | | 02/25/2017 19:53:17(UTC-5) | From: +17169827216 Unknown | Ok hun try and enjoy your night then babe I love you Source Extraction: Logical (1), Logical (2) |
| 3170 | SMS Messages | Outgoing | | | 02/25/2017 19:53:34(UTC-5) | To: +17169827216 Unknown | Try how is it going for y Source Extraction: Logical (1), Logical (2) |
| 3171 | SMS Messages | Outgoing | | | 02/25/2017 19:53:35(UTC-5) | To: +17169827216 Unknown | U Source Extraction: Logical (1), Logical (2) |
| 3172 | SMS Messages | Outgoing | | | 02/25/2017 19:53:46(UTC-5) | To: +17163310025 Amanda | It works here Source Extraction: Logical (1), Logical (2) |
| 3173 | SMS Messages | Incoming | | | 02/25/2017 19:54:19(UTC-5) | From: +17169827216 Unknown | It's going I'm exhausted Ive been starting to dose off for a while that's why I'm texting you now Source Extraction: Logical (1), Logical (2) |
| 3174 | SMS Messages | Outgoing | | | 02/25/2017 19:54:37(UTC-5) | To: +17169827216 Unknown | Lol me to Source Extraction: Logical (1), Logical (2) |
| 3175 | SMS Messages | Incoming | | | 02/25/2017 19:55:12(UTC-5) | From: +17169827216 Unknown | Lol that ride sucked lol it was a nice time with you but it was exhausting lol Source Extraction: Logical (1), Logical (2) |
| 3176 | SMS Messages | Outgoing | | | 02/25/2017 20:06:17(UTC-5) | To: +17169827216 Unknown | Yes it is like Long drive Source Extraction: Logical (1), Logical (2) |
| 3177 | SMS Messages | Incoming | | | 02/25/2017 20:06:57(UTC-5) | From: +17169827216 Unknown | Yeah and my car really isn't the most comfortable after that long especially Source Extraction: Logical (1), Logical (2) |
| 3178 | SMS Messages | Incoming | | | 02/25/2017 20:07:43(UTC-5) | From: +17169827216 Unknown | I'm not gonna fight it after 8:30 lol if I pass out at 8:30 then whatever I don't wanna fall asleep now though cause I don't wanna be up at 5 lol Source Extraction: Logical (1), Logical (2) |
| 3179 | SMS Messages | Outgoing | | | 02/25/2017 20:08:18(UTC-5) | To: +17169827216 Unknown | I here u babe Source Extraction: Logical (1), Logical (2) |
| 3180 | SMS Messages | Incoming | | | 02/25/2017 20:10:08(UTC-5) | From: +17163310025 Amanda | All in hearing about is how many times you smacked Madison Source Extraction: Logical (1), Logical (2) |
| 3181 | SMS Messages | Incoming | | | 02/25/2017 20:10:10(UTC-5) | From: +17169827216 Unknown | Yeah lol I love you hun Source Extraction: Logical (1), Logical (2) |
| 3182 | SMS Messages | Outgoing | | | 02/25/2017 20:10:47(UTC-5) | To: +17163310025 Amanda | Only 3 Source Extraction: Logical (1), Logical (2) |
| 3183 | SMS Messages | Outgoing | | | 02/25/2017 20:14:21(UTC-5) | To: +17169827216 Unknown | Well here we go girls r starting to tell your mom shit so far I'm getting bitched at for smeaking madison Source Extraction: Logical (1), Logical (2) |
| 3184 | SMS Messages | Incoming | | | 02/25/2017 20:14:57(UTC-5) | From: +17169827216 Unknown | You smacked Madison cause she was being bad and she told her that the other day Source Extraction: Logical (1), Logical (2) |
| 3185 | SMS Messages | Outgoing | | | 02/25/2017 20:22:01(UTC-5) | To: +17169827216 Unknown | I know Source Extraction: Logical (1), Logical (2) |
| 3186 | SMS Messages | Incoming | | | 02/25/2017 20:22:16(UTC-5) | From: +17169827216 Unknown | I'm sorry hun Source Extraction: Logical (1), Logical (2) |
| 3187 | SMS Messages | Incoming | | | 02/25/2017 20:22:28(UTC-5) | From: +17169827216 Unknown | I hope it's not ruining yours and Carly's time of hanging out Source Extraction: Logical (1), Logical (2) |
| 3188 | SMS Messages | Outgoing | | | 02/25/2017 20:29:21(UTC-5) | To: +17169827216 Unknown | No Source Extraction: Logical (1), Logical (2) |
| 3189 | SMS Messages | Incoming | | | 02/25/2017 20:29:37(UTC-5) | From: +17169827216 Unknown | Ok hun that's good Source Extraction: Logical (1), Logical (2) |
| 3190 | SMS Messages | Incoming | | | 02/25/2017 20:50:32(UTC-5) | From: +17169827216 Unknown | I'm falling asleep hun so goodnight I love you I hope you enjoy the rest of your night sweet dreams Source Extraction: Logical (1), Logical (2) |
| 3191 | SMS Messages | Outgoing | | | 02/25/2017 21:03:04(UTC-5) | To: +17169827216 Unknown | Night baby love u sweet dreams Source Extraction: Logical (1), Logical (2) |
| 3192 | SMS Messages | Outgoing | | | 02/26/2017 08:44:22(UTC-5) | To: +17169827216 Unknown | Morning babe y no text Source Extraction: Logical (1), Logical (2) |
| 3193 | SMS Messages | Incoming | | | 02/26/2017 08:45:53(UTC-5) | From: +17169827216 Unknown | Morning hun and cause in church no service so it might take u a minto get this one hun I love u I'll text u after the service babe I hope your night with carly was nice Source Extraction: Logical (1), Logical (2) |
| 3194 | SMS Messages | Outgoing | | | 02/26/2017 08:46:46(UTC-5) | To: +17169827216 Unknown | No i ment when u got up Source Extraction: Logical (1), Logical (2) |
| 3195 | SMS Messages | Outgoing | | | 02/26/2017 08:48:04(UTC-5) | To: +17169827216 Unknown | Do u know her phone password Source Extraction: Logical (1), Logical (2) |
| 3196 | SMS Messages | Incoming | | | 02/26/2017 08:54:43(UTC-5) | From: +17169827216 Unknown | I woke up when we were supposed to leave, hun sorry I should've taken a min to say good morning sorry Source Extraction: Logical (1), Logical (2) |
| 3197 | SMS Messages | Incoming | | | 02/26/2017 08:54:49(UTC-5) | From: +17169827216 Unknown | No I don't Source Extraction: Logical (1), Logical (2) |
| 3198 | SMS Messages | Outgoing | | | 02/26/2017 08:55:05(UTC-5) | To: +17169827216 Unknown | Damit Source Extraction: Logical (1), Logical (2) |
| 3199 | SMS Messages | Outgoing | | | 02/26/2017 08:55:16(UTC-5) | To: +17169827216 Unknown | R u sure Source Extraction: Logical (1), Logical (2) |
| 3200 | SMS Messages | Incoming | | | 02/26/2017 08:56:14(UTC-5) | From: +17169827216 Unknown | Yeah I have to ask her every time last time I did was when I fixed her phone that day and I don't remember it I'm sorry, just ask her Source Extraction: Logical (1), Logical (2) |

A-227

| | Type | Direction | | | Time | | Party | Message | Source Extraction | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3201 | SMS Messages | Incoming | | | 02/26/2017 08:56:36(UTC-5) | | From: +17169827216 Unknown | | Source Extraction: Logical (1), Logical (2) | |
| 3202 | SMS Messages | Incoming | | | 02/26/2017 08:56:54(UTC-5) | | From: +17169827216 Unknown | I'm sorry | Source Extraction: Logical (1), Logical (2) | |
| 3203 | SMS Messages | Incoming | | | 02/26/2017 08:56:59(UTC-5) | | From: +17169827216 Unknown | Why what happened | Source Extraction: Logical (1), Logical (2) | |
| 3204 | SMS Messages | Outgoing | | | 02/26/2017 08:57:02(UTC-5) | | To: +17169827216 Unknown | It's ok | Source Extraction: Logical (1), Logical (2) | |
| 3205 | SMS Messages | Outgoing | | | 02/26/2017 08:57:13(UTC-5) | | To: +17169827216 Unknown | I just want to look and see | Source Extraction: Logical (1), Logical (2) | |
| 3206 | SMS Messages | Incoming | | | 02/26/2017 08:57:37(UTC-5) | | From: +17169827216 Unknown | Okay I'm sorry I wish I could've helped you out hun | Source Extraction: Logical (1), Logical (2) | |
| 3207 | SMS Messages | Incoming | | | 02/26/2017 08:57:49(UTC-5) | | From: +17169827216 Unknown | Oh ok hun I'm sorry | Source Extraction: Logical (1), Logical (2) | |
| 3208 | SMS Messages | Outgoing | | | 02/26/2017 08:58:02(UTC-5) | | To: +17169827216 Unknown | No biggie | Source Extraction: Logical (1), Logical (2) | |
| 3209 | SMS Messages | Outgoing | | | 02/26/2017 08:58:36(UTC-5) | | To: +17163310025 Amanda | Ask rylie what Carly phone password is | Source Extraction: Logical (1), Logical (2) | |
| 3210 | SMS Messages | Incoming | | | 02/26/2017 08:59:11(UTC-5) | | From: +17169827216 Unknown | Ok hun I'm sorry I'll text u after church to see how it's going | Source Extraction: Logical (1), Logical (2) | |
| 3211 | SMS Messages | Outgoing | | | 02/26/2017 08:59:27(UTC-5) | | To: +17169827216 Unknown | Ok baby | Source Extraction: Logical (1), Logical (2) | |
| 3212 | SMS Messages | Incoming | | | 02/26/2017 08:59:58(UTC-5) | | From: +17169827216 Unknown | Love u | Source Extraction: Logical (1), Logical (2) | |
| 3213 | SMS Messages | Outgoing | | | 02/26/2017 09:00:08(UTC-5) | | To: +17169827216 Unknown | I love u to | Source Extraction: Logical (1), Logical (2) | |
| 3214 | SMS Messages | Incoming | | | 02/26/2017 09:34:55(UTC-5) | | From: +17167134610 thomas Jessica | Are u feeling any better today ???? | Source Extraction: Logical (1), Logical (2) | |
| 3215 | SMS Messages | Incoming | | | 02/26/2017 10:08:53(UTC-5) | | From: +17163310025 Amanda | 565412 | Source Extraction: Logical (1), Logical (2) | |
| 3216 | SMS Messages | Incoming | | | 02/26/2017 10:57:07(UTC-5) | | From: +17169827216 Unknown | Talking to pastor Adam what u need I'll call u in few | Source Extraction: Logical (1), Logical (2) | |
| 3217 | SMS Messages | Incoming | | | 02/26/2017 10:59:38(UTC-5) | | From: +17169827216 Unknown | What u need hun | Source Extraction: Logical (1), Logical (2) | |
| 3218 | SMS Messages | Outgoing | | | 02/26/2017 11:00:07(UTC-5) | | To: +17169827216 Unknown | To talk to u alone for a min with out u getting pussdd | Source Extraction: Logical (1), Logical (2) | |
| 3219 | SMS Messages | Incoming | | | 02/26/2017 11:02:33(UTC-5) | | From: +17169827216 Unknown | Ok hun I wasn't being bitchy, but we're getting ready to leave and we will be going back to her house and then I was gonna take the kids back with her so I can see my dad, just to give u a heads up on what we're doing cause I told you I was gonna spend the day with her | Source Extraction: Logical (1), Logical (2) | |
| 3220 | SMS Messages | Outgoing | | | 02/26/2017 11:03:26(UTC-5) | | To: +17169827216 Unknown | K | Source Extraction: Logical (1), Logical (2) | |
| 3221 | SMS Messages | Incoming | | | 02/26/2017 11:03:40(UTC-5) | | From: +17169827216 Unknown | Ok hun I love you | Source Extraction: Logical (1), Logical (2) | |
| 3222 | SMS Messages | Outgoing | | | 02/26/2017 11:06:46(UTC-5) | | To: +17169827216 Unknown | Love u to | Source Extraction: Logical (1), Logical (2) | |
| 3223 | SMS Messages | Outgoing | | | 02/26/2017 11:07:14(UTC-5) | | To: +17167134610 thomas Jessica | Lol no just gets worse day by day | Source Extraction: Logical (1), Logical (2) | |
| 3224 | SMS Messages | Incoming | | | 02/26/2017 11:55:21(UTC-5) | | From: +17163310025 Amanda | What did you always say to me me about looking at your phone hypocrite | Source Extraction: Logical (1), Logical (2) | |
| 3225 | SMS Messages | Outgoing | | | 02/26/2017 12:08:00(UTC-5) | | To: +17163310025 Amanda | So lol | Source Extraction: Logical (1), Logical (2) | |
| 3226 | SMS Messages | Incoming | | | 02/26/2017 12:24:55(UTC-5) | | From: +17163310025 Amanda | So just saying all the things you yelled at me about and you do the same ironic that she's giving you the same reasons to be suspicious you gave me and you were a psycho to me but it's ok for you and she's supposed to be ok with you doing it. My how the tables have turned and to think I was 100% faithful and not doing anything wrong after we got pregnant for the first time and you never trusted me. And you always did stupid shit doesn't feel so good does it. Don't make the same mistakes Nicholas you both need to tak locks off your phones and grow up | Source Extraction: Logical (1), Logical (2) | |
| 3227 | SMS Messages | Incoming | | | 02/26/2017 12:30:23(UTC-5) | | From: +17167134610 thomas Jessica | Omg really how can it get worse | Source Extraction: Logical (1), Logical (2) | |
| 3228 | SMS Messages | Outgoing | | | 02/26/2017 12:33:41(UTC-5) | | To: +17163310025 Amanda | I know | Source Extraction: Logical (1), Logical (2) | |
| 3229 | SMS Messages | Outgoing | | | 02/26/2017 12:34:02(UTC-5) | | To: +17167134610 thomas Jessica | Cuz it dose that's my life | Source Extraction: Logical (1), Logical (2) | |
| 3230 | SMS Messages | Incoming | | | 02/26/2017 12:34:42(UTC-5) | | From: +17167134610 thomas Jessica | Well then we need to work on ur life | Source Extraction: Logical (1), Logical (2) | |
| 3231 | SMS Messages | Outgoing | | | 02/26/2017 14:46:15(UTC-5) | | To: +17169827216 Unknown | How's it's going | Source Extraction: Logical (1), Logical (2) | |
| 3232 | SMS Messages | Incoming | | | 02/26/2017 14:47:09(UTC-5) | | From: +17169827216 Unknown | Good we're all watching America funniest home videos. how's your day going with carly | Source Extraction: Logical (1), Logical (2) | |
| 3233 | SMS Messages | Outgoing | | | 02/26/2017 14:47:44(UTC-5) | | To: +17169827216 Unknown | Where u watching that | Source Extraction: Logical (1), Logical (2) | |

| # | Type | Direction | | | Date/Time | From/To | Content |
|---|------|-----------|---|---|-----------|---------|---------|
| 3234 | SMS Messages | | | | 14:48:11(UTC-5) | Unknown | my mom had them all day **Source Extraction:** Logical (1), Logical (2) |
| 3235 | SMS Messages | Outgoing | | | 02/26/2017 14:48:27(UTC-5) | To: +17169827216 Unknown | No she had to work **Source Extraction:** Logical (1), Logical (2) |
| 3236 | SMS Messages | Outgoing | | | 02/26/2017 14:48:43(UTC-5) | To: +17169827216 Unknown | Thought u were going to your dads **Source Extraction:** Logical (1), Logical (2) |
| 3237 | SMS Messages | Incoming | | | 02/26/2017 14:52:02(UTC-5) | From: +17169827216 Unknown | We will be when we take my brother back, I told you I was spending the whole day with her I was just letting you know what the things were that we were doing hun I didn't mean we were going right there then after taking them since I'm spending the day will probably come back and have dinner and then I'll come home tonight your still taking carly home right? **Source Extraction:** Logical (1), Logical (2) |
| 3238 | SMS Messages | Outgoing | | | 02/26/2017 14:52:37(UTC-5) | To: +17169827216 Unknown | I know I was just asking my god **Source Extraction:** Logical (1), Logical (2) |
| 3239 | SMS Messages | Incoming | | | 02/26/2017 14:53:03(UTC-5) | From: +17169827216 Unknown | I didn't say anything bad so calm down **Source Extraction:** Logical (1), Logical (2) |
| 3240 | SMS Messages | Incoming | | | 02/26/2017 14:53:15(UTC-5) | From: +17169827216 Unknown | Your still taking them home though right? **Source Extraction:** Logical (1), Logical (2) |
| 3241 | SMS Messages | Outgoing | | | 02/26/2017 14:53:40(UTC-5) | To: +17169827216 Unknown | Her yea the girls r staying **Source Extraction:** Logical (1), Logical (2) |
| 3242 | SMS Messages | Outgoing | | | 02/26/2017 14:54:02(UTC-5) | To: +17169827216 Unknown | Idk If I should take that test or not **Source Extraction:** Logical (1), Logical (2) |
| 3243 | SMS Messages | Incoming | | | 02/26/2017 14:54:37(UTC-5) | From: +17169827216 Unknown | Ok hun **Source Extraction:** Logical (1), Logical (2) |
| 3244 | SMS Messages | Incoming | | | 02/26/2017 14:55:01(UTC-5) | From: +17169827216 Unknown | Why not now hun? I really think you should at least go and take it **Source Extraction:** Logical (1), Logical (2) |
| 3245 | SMS Messages | Outgoing | | | 02/26/2017 14:55:21(UTC-5) | To: +17169827216 Unknown | Idk I'm confused **Source Extraction:** Logical (1), Logical (2) |
| 3246 | SMS Messages | Incoming | | | 02/26/2017 14:56:01(UTC-5) | From: +17169827216 Unknown | Why r u confused hun **Source Extraction:** Logical (1), Logical (2) |
| 3247 | SMS Messages | Outgoing | | | 02/26/2017 14:57:35(UTC-5) | To: +17169827216 Unknown | Loldk **Source Extraction:** Logical (1), Logical (2) |
| 3248 | SMS Messages | Incoming | | | 02/26/2017 14:58:23(UTC-5) | From: +17169827216 Unknown | You do know hun lol **Source Extraction:** Logical (1), Logical (2) |
| 3249 | SMS Messages | Outgoing | | | 02/26/2017 15:30:02(UTC-5) | To: +17169827216 Unknown | I really don't thoe **Source Extraction:** Logical (1), Logical (2) |
| 3250 | SMS Messages | Incoming | | | 02/26/2017 15:30:26(UTC-5) | From: +17169827216 Unknown | Did you get the packet already or? **Source Extraction:** Logical (1), Logical (2) |
| 3251 | SMS Messages | Outgoing | | | 02/26/2017 15:30:34(UTC-5) | To: +17169827216 Unknown | No **Source Extraction:** Logical (1), Logical (2) |
| 3252 | SMS Messages | Incoming | | | 02/26/2017 15:31:33(UTC-5) | From: +17169827216 Unknown | Maybe it will explain it some more and you won't be so confused anymore **Source Extraction:** Logical (1), Logical (2) |
| 3253 | SMS Messages | Incoming | | | 02/26/2017 17:00:48(UTC-5) | From: +17169827216 Unknown | Leaving to head to my dads then my uncles were taking two cars cause we have to stop at savers **Source Extraction:** Logical (2), Logical (1) |
| 3254 | SMS Messages | Outgoing | | | 02/26/2017 17:03:11(UTC-5) | To: +17169827216 Unknown | Ok babe **Source Extraction:** Logical (1), Logical (2) |
| 3255 | SMS Messages | Incoming | | | 02/26/2017 17:03:28(UTC-5) | From: +17169827216 Unknown | Ok hun I love you **Source Extraction:** Logical (1), Logical (2) |
| 3256 | SMS Messages | Outgoing | | | 02/26/2017 17:45:43(UTC-5) | To: +17169827216 Unknown | Love u to **Source Extraction:** Logical (1), Logical (2) |
| 3257 | MMS Messages | Incoming | 1 | | 02/26/2017 18:48:30(UTC-5) | From: +17163310025 Amanda | Some guy wants to trade with cash one of these for camper with $5000 IMG_1642.jpg  **Source Extraction:** Logical (2), Logical (1) |
| 3258 | SMS Messages | Incoming | | | 02/26/2017 18:48:32(UTC-5) | From: +17163310025 Amanda | Wait he hasn't answered how much other guy offered 5000 **Source Extraction:** Logical (1), Logical (2) |
| 3259 | SMS Messages | Outgoing | | | 02/26/2017 18:50:02(UTC-5) | To: +17163310025 Amanda | Maybe 2 of them **Source Extraction:** Logical (1), Logical (2) |
| 3260 | SMS Messages | Incoming | | | 02/26/2017 19:04:45(UTC-5) | From: +17169827216 Unknown | I'll be leaving probably around 9 hun and then are you still gonna sleep with me like you said or are you gonna not do that anymore? Please hold me at least for a little while **Source Extraction:** Logical (2), Logical (1) |
| 3261 | SMS Messages | Outgoing | | | 02/26/2017 19:30:00(UTC-5) | To: +17169827216 Unknown | Well could u sleep in my room we have kids tonight **Source Extraction:** Logical (1), Logical (2) |
| 3262 | SMS Messages | Outgoing | | | 02/26/2017 19:30:32(UTC-5) | To: +17167134610 thomas Jessica | There is no fixing it **Source Extraction:** Logical (1), Logical (2) |
| 3263 | SMS Messages | Outgoing | | | 02/26/2017 19:30:51(UTC-5) | To: +17163310025 Amanda | And do we get 4000 to pay it off **Source Extraction:** Logical (1), Logical (2) |
| 3264 | SMS Messages | Incoming | | | 02/26/2017 19:36:21(UTC-5) | From: +17169827216 Unknown | Yeah we can do that hun **Source Extraction:** Logical (2), Logical (1) |
| 3265 | SMS Messages | Outgoing | | | 02/26/2017 20:03:16(UTC-5) | To: +17169827216 Unknown | Carly is getting pizza for kids then I'll be home hun **Source Extraction:** Logical (1), Logical (2) |
| 3266 | SMS Messages | Incoming | | | 02/26/2017 20:04:03(UTC-5) | From: +17169827216 Unknown | Ok that's fine I'm still here obv like I said so just send me a text when your on your way **Source Extraction:** Logical (1), Logical (2) |

| 3267 | SMS Messages | | | 21:28:03(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) | |
| 3268 | SMS Messages | Incoming | | 02/26/2017 21:30:47(UTC-5) | From: +17169827216 Unknown | Forget I asked I already know the answer Source Extraction: Logical (2), Logical (1) | |
| 3269 | MMS Messages | Outgoing | 1 | 02/26/2017 21:45:22(UTC-5) | To: +17169827216 Unknown | .facebook_14881635 03912.jpg  Source Extraction: Logical (2), Logical (1) | |
| 3270 | SMS Messages | Incoming | | 02/26/2017 21:45:54(UTC-5) | From: +17169827216 Unknown | Lol Source Extraction: Logical (1), Logical (2) | |
| 3271 | SMS Messages | Incoming | | 02/26/2017 21:50:18(UTC-5) | From: +17169827216 Unknown | I'm freezing I've had a terrible stomach ach all day so I want my heating pad so hurry up and get in here and hold me and warm me up or I'm gonna have to go down to my bed and heat pad Source Extraction: Logical (2), Logical (1) | |
| 3272 | SMS Messages | Outgoing | | 02/26/2017 21:51:08(UTC-5) | To: +17169827216 Unknown | Lol ok relax Source Extraction: Logical (2), Logical (1) | |
| 3273 | SMS Messages | Incoming | | 02/26/2017 21:51:19(UTC-5) | From: +17169827216 Unknown | Not funny... Source Extraction: Logical (2), Logical (1) | |
| 3274 | SMS Messages | Incoming | | 02/26/2017 22:38:23(UTC-5) | From: +17163310025 Amanda | Kook k | |
| 3275 | SMS Messages | Incoming | | 02/27/2017 07:27:49(UTC-5) | From: +17169827216 Unknown | See u later hun love u Source Extraction: Logical (1), Logical (2) | |
| 3276 | SMS Messages | Outgoing | | 02/27/2017 07:28:24(UTC-5) | To: +17169827216 Unknown | Ok babe love u to Source Extraction: Logical (1), Logical (2) | |
| 3277 | SMS Messages | Incoming | | 02/27/2017 07:30:00(UTC-5) | From: +17169827216 Unknown | Text me to let me know if ur going to Amherst or not my phones barely charged cause I didn't charge it last night hun do it will probably die but just at least so I know Source Extraction: Logical (2), Logical (1) | |
| 3278 | SMS Messages | Outgoing | | 02/27/2017 07:30:30(UTC-5) | To: +17169827216 Unknown | K babe Source Extraction: Logical (2), Logical (1) | |
| 3279 | SMS Messages | Incoming | | 02/27/2017 07:30:36(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) | |
| 3280 | MMS Messages | Outgoing | 1 | 02/27/2017 07:45:36(UTC-5) | To: +17163310025 Amanda | .facebook_14881995 15618.jpg  Source Extraction: Logical (2), Logical (1) | |
| 3281 | SMS Messages | Incoming | | 02/27/2017 11:11:33(UTC-5) | From: +17169827216 Unknown | Hope ur days going good hun, no battery but I havent said anything to u and I was waiting til the like middle time that I'm at school to say that I hope your days going good, I'll see you after you get home from Amherst or after I get home, I love you Source Extraction: Logical (1), Logical (2) | |
| 3282 | SMS Messages | Outgoing | | 02/27/2017 11:46:44(UTC-5) | To: +17169827216 Unknown | I am finding out now hun love u Source Extraction: Logical (2), Logical (1) | |
| 3283 | SMS Messages | Incoming | | 02/27/2017 11:46:58(UTC-5) | From: +17169827216 Unknown | Love u too Source Extraction: Logical (2), Logical (1) | |
| 3284 | SMS Messages | Incoming | | 02/27/2017 13:50:57(UTC-5) | From: +17169827216 Unknown | Need to go to bathroom bad go going to mall instead Source Extraction: Logical (2), Logical (1) | |
| 3285 | SMS Messages | Outgoing | | 02/27/2017 14:31:20(UTC-5) | To: +17169827216 Unknown | Ok babe u ok Source Extraction: Logical (1), Logical (2) | |
| 3286 | SMS Messages | Outgoing | | 02/27/2017 14:31:31(UTC-5) | To: +17169827216 Unknown | I have been going all day to Source Extraction: Logical (1), Logical (2) | |
| 3287 | SMS Messages | Incoming | | 02/27/2017 14:32:01(UTC-5) | From: +17169827216 Unknown | Yeah I'm fine, why'd you ask if I was ok and then send me a blank message hun Source Extraction: Logical (1), Logical (2) | |
| 3288 | MMS Messages | Outgoing | 1 | 02/27/2017 14:32:51(UTC-5) | To: +17169827216 Unknown | Screenshot_2017022 7-143228.jpg  Source Extraction: Logical (2), Logical (1) | |
| 3289 | SMS Messages | Incoming | | 02/27/2017 14:33:58(UTC-5) | From: +17169827216 Unknown | Oh I didn't get that I just got a blank message idk that's weird I'm sorry your not feeling good either Source Extraction: Logical (2), Logical (1) | |
| 3290 | SMS Messages | Incoming | | 02/27/2017 15:28:13(UTC-5) | From: +17169827216 Unknown | Make sense now why you didn't text me all day Source Extraction: Logical (1), Logical (2) | |
| 3291 | SMS Messages | Incoming | | 02/27/2017 15:33:22(UTC-5) | From: +17169827216 Unknown | Can you grab something for dinner Source Extraction: Logical (2), Logical (1) | |
| 3292 | SMS Messages | Incoming | | 02/27/2017 17:12:21(UTC-5) | From: +17163310025 Amanda | Haha what do the girls want for Dinner if pizza what on? | |
| 3293 | SMS Messages | Incoming | | 02/27/2017 17:12:41(UTC-5) | From: +17163310025 Amanda | Do they want wings or fingers or both I don't care Source Extraction: Logical (2), Logical (1) | |
| 3294 | SMS Messages | Outgoing | | 02/27/2017 17:20:38(UTC-5) | To: +17163310025 Amanda | Pizza wings Source Extraction: Logical (2), Logical (1) | |
| 3295 | SMS Messages | Outgoing | | 02/27/2017 17:33:10(UTC-5) | To: +17169827216 Unknown | I Wana do that to u Source Extraction: Logical (1), Logical (2) | |
| 3296 | SMS Messages | Incoming | | 02/27/2017 17:33:23(UTC-5) | From: +17169827216 Unknown | Tie me up? Source Extraction: Logical (1), Logical (2) | |
| 3297 | SMS Messages | Outgoing | | 02/27/2017 17:33:50(UTC-5) | To: +17169827216 Unknown | Yea and that Source Extraction: Logical (1), Logical (2) | |

A-230

| # | Type | Direction | | | Timestamp | Party | Message |
|---|------|-----------|---|---|-----------|-------|---------|
| 3298 | SMS Messages | | | | 02/27/2017 17:34:02(UTC-5) | Unknown | **Source Extraction:** Logical (2), Logical (1) |
| 3299 | SMS Messages | Outgoing | | | 02/27/2017 17:34:18(UTC-5) | To: +17169827216 Unknown | Make love and fuck u baby **Source Extraction:** Logical (2), Logical (1) |
| 3300 | SMS Messages | Incoming | | | 02/27/2017 17:34:31(UTC-5) | From: +17169827216 Unknown | So get home at like 8:30 don't be messing around for her and tie me up and fuck the shit out of me then **Source Extraction:** Logical (1), Logical (2) |
| 3301 | SMS Messages | Incoming | | | 02/27/2017 17:34:49(UTC-5) | From: +17169827216 Unknown | Lol he doesn't make love..he fucks...HARD lol **Source Extraction:** Logical (2), Logical (1) |
| 3302 | SMS Messages | Outgoing | | | 02/27/2017 17:35:45(UTC-5) | To: +17169827216 Unknown | I hope I am home by 830 9 it's a church and a love sit with recliner so they r havy **Source Extraction:** Logical (2), Logical (1) |
| 3303 | SMS Messages | Incoming | | | 02/27/2017 17:37:05(UTC-5) | From: +17169827216 Unknown | Ok hun **Source Extraction:** Logical (2), Logical (1) |
| 3304 | SMS Messages | Incoming | | | 02/27/2017 17:43:34(UTC-5) | From: +17169827216 Unknown | You didn't forget I was going to be doing my sleeping part of the evening downstairs tonight right? **Source Extraction:** Logical (1), Logical (2) |
| 3305 | SMS Messages | Incoming | | | 02/27/2017 17:43:56(UTC-5) | From: +17169827216 Unknown | We can be up here for you to tie me up and fuck me tonight but then yesterday we said I could sleep downstairs **Source Extraction:** Logical (2), Logical (1) |
| 3306 | SMS Messages | Outgoing | | | 02/27/2017 17:44:11(UTC-5) | To: +17169827216 Unknown | Ok hun **Source Extraction:** Logical (2), Logical (1) |
| 3307 | SMS Messages | Incoming | | | 02/27/2017 17:44:33(UTC-5) | From: +17169827216 Unknown | Okay hun **Source Extraction:** Logical (2), Logical (1) |
| 3308 | MMS Messages | Outgoing | 1 | | 02/27/2017 17:51:04(UTC-5) | To: +17169827216 Unknown | Here u go baby _facebook_14882358 40316.jpg **Source Extraction:** Logical (2), Logical (1) |
| 3309 | SMS Messages | Incoming | | | 02/27/2017 17:54:39(UTC-5) | From: +17169827216 Unknown | Haha yeah lol **Source Extraction:** Logical (1), Logical (2) |
| 3310 | SMS Messages | Outgoing | | | 02/27/2017 17:55:04(UTC-5) | To: +17169827216 Unknown | O yea **Source Extraction:** Logical (1), Logical (2) |
| 3311 | SMS Messages | Incoming | | | 02/27/2017 17:56:09(UTC-5) | From: +17169827216 Unknown | O yea what **Source Extraction:** Logical (1), Logical (2) |
| 3312 | SMS Messages | Outgoing | | | 02/27/2017 17:59:22(UTC-5) | To: +17169827216 Unknown | O yea that's u **Source Extraction:** Logical (1), Logical (2) |
| 3313 | SMS Messages | Outgoing | | | 02/27/2017 17:59:37(UTC-5) | To: +17163310025 Amanda | So **Source Extraction:** Logical (2), Logical (1) |
| 3314 | SMS Messages | Incoming | | | 02/27/2017 17:59:59(UTC-5) | From: +17169827216 Unknown | Oh lol **Source Extraction:** Logical (2), Logical (1) |
| 3315 | SMS Messages | Outgoing | | | 02/27/2017 18:06:57(UTC-5) | To: +17169827216 Unknown | Well I gusse I will take that test Cuz I say it could take 3 to 6 mouth to get to the next step for the court officer **Source Extraction:** Logical (2), Logical (1) |
| 3316 | SMS Messages | Incoming | | | 02/27/2017 18:08:56(UTC-5) | From: +17169827216 Unknown | The Florida test? **Source Extraction:** Logical (2), Logical (1) |
| 3317 | SMS Messages | Outgoing | | | 02/27/2017 18:09:02(UTC-5) | To: +17169827216 Unknown | Yea **Source Extraction:** Logical (2), Logical (1) |
| 3318 | SMS Messages | Incoming | | | 02/27/2017 18:09:05(UTC-5) | From: +17169827216 Unknown | That was random so kinda confusing hun **Source Extraction:** Logical (2), Logical (1) |
| 3319 | SMS Messages | Incoming | | | 02/27/2017 18:09:07(UTC-5) | From: +17169827216 Unknown | Oh ok hun **Source Extraction:** Logical (2), Logical (1) |
| 3320 | SMS Messages | Incoming | | | 02/27/2017 18:09:14(UTC-5) | From: +17169827216 Unknown | When are you guys going down then? **Source Extraction:** Logical (2), Logical (1) |
| 3321 | SMS Messages | Incoming | | | 02/27/2017 18:09:26(UTC-5) | From: +17169827216 Unknown | What's the next step for the court officer **Source Extraction:** Logical (2), Logical (1) |
| 3322 | MMS Messages | Outgoing | 1 | | 02/27/2017 18:41:07(UTC-5) | To: +17169827216 Unknown | Well I don't have that problem _facebook_14882388 39056.jpg **Source Extraction:** Logical (2), Logical (1) |
| 3323 | SMS Messages | Incoming | | | 02/27/2017 18:41:34(UTC-5) | From: +17169827216 Unknown | I want hot dogs now **Source Extraction:** Logical (2), Logical (1) |
| 3324 | SMS Messages | Incoming | | | 02/27/2017 18:41:47(UTC-5) | From: +17169827216 Unknown | I'm hungry I wish i would've known we weren't feeding them **Source Extraction:** Logical (1), Logical (2) |
| 3325 | SMS Messages | Outgoing | | | 02/27/2017 19:03:56(UTC-5) | To: +17169827216 Unknown | Just left you a mom **Source Extraction:** Logical (1), Logical (2) |
| 3326 | SMS Messages | Incoming | | | 02/27/2017 19:04:15(UTC-5) | From: +17169827216 Unknown | Ok what'd she say **Source Extraction:** Logical (1), Logical (2) |
| 3327 | SMS Messages | Outgoing | | | 02/27/2017 19:04:35(UTC-5) | To: +17169827216 Unknown | She will find some one **Source Extraction:** Logical (1), Logical (2) |
| 3328 | SMS Messages | Incoming | | | 02/27/2017 19:05:00(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (1), Logical (2) |
| 3329 | SMS Messages | Incoming | | | 02/27/2017 19:05:06(UTC-5) | From: +17169827216 Unknown | For when? The whole time? **Source Extraction:** Logical (1), Logical (2) |
| 3330 | SMS Messages | Outgoing | | | 02/27/2017 19:05:23(UTC-5) | To: +17169827216 Unknown | When u cant **Source Extraction:** Logical (1), Logical (2) |
| 3331 | SMS Messages | Incoming | | | 02/27/2017 19:06:47(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (1), Logical (2) |
| 3332 | SMS Messages | Incoming | | | 02/27/2017 19:07:18(UTC-5) | From: +17169827216 Unknown | And what days will she be off and have them? **Source Extraction:** Logical (1), Logical (2) |

# A-231

| | | | | | | |
|---|---|---|---|---|---|---|
| 3333 | MMS Messages | | | | 02/27/2017 19:15:01(UTC-5) | Unknown | |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 3334 | SMS Messages | Outgoing | | 02/27/2017 19:17:18(UTC-5) | To: +17169827216 Unknown | O yea Source Extraction: Logical (1), Logical (2) |
| 3335 | SMS Messages | Incoming | | 02/27/2017 19:45:54(UTC-5) | From: +17169827216 Unknown | Get regular garbage bags on your way home somewhere, do not come home without them. Source Extraction: Logical (1), Logical (2) |
| 3336 | SMS Messages | Incoming | | 02/27/2017 19:46:15(UTC-5) | From: +17169827216 Unknown | And your taking garbage to road. I'll have it all out there but your doing it cause I did everything else Source Extraction: Logical (2), Logical (1) |
| 3337 | SMS Messages | Outgoing | | 02/27/2017 19:49:00(UTC-5) | To: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 3338 | SMS Messages | Incoming | | 02/27/2017 19:49:28(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 3339 | SMS Messages | Outgoing | | 02/27/2017 20:16:21(UTC-5) | To: +17169827216 Unknown | Leaving to go to carly Source Extraction: Logical (2), Logical (1) |
| 3340 | SMS Messages | Incoming | | 02/27/2017 20:16:37(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 3341 | SMS Messages | Outgoing | | 02/27/2017 20:27:40(UTC-5) | To: +17169827216 Unknown | Do u want me to pick something up for us Source Extraction: Logical (2), Logical (1) |
| 3342 | SMS Messages | Incoming | | 02/27/2017 20:29:40(UTC-5) | From: +17169827216 Unknown | Up to u but call me in the next couple mins to let me know Source Extraction: Logical (2), Logical (1) |
| 3343 | SMS Messages | Outgoing | | 02/27/2017 20:30:03(UTC-5) | To: +17169827216 Unknown | Y u going to make it Source Extraction: Logical (1), Logical (2) |
| 3344 | SMS Messages | Outgoing | | 02/27/2017 20:32:11(UTC-5) | To: +17169827216 Unknown | Ok we will do that Source Extraction: Logical (2), Logical (1) |
| 3345 | SMS Messages | Incoming | | 02/27/2017 20:32:27(UTC-5) | From: +17169827216 Unknown | Do what Source Extraction: Logical (2), Logical (1) |
| 3346 | SMS Messages | Incoming | | 02/27/2017 20:34:04(UTC-5) | From: +17169827216 Unknown | I need to know when your leaving Carly's so I can put the fries in so call me when you leave there then please Source Extraction: Logical (2), Logical (1) |
| 3347 | SMS Messages | Incoming | | 02/27/2017 20:35:32(UTC-5) | From: +17169827216 Unknown | and don't forget garbage bags Source Extraction: Logical (1), Logical (2) |
| 3348 | SMS Messages | Outgoing | | 02/27/2017 21:13:55(UTC-5) | To: +17167134610 thomas Jessica | See u never text me Source Extraction: Logical (2), Logical (1) |
| 3349 | SMS Messages | Incoming | | 02/27/2017 21:17:55(UTC-5) | From: +17167134610 thomas Jessica | It has been a rough day I was gonna text u when I got kid n dog to bed Source Extraction: Logical (2), Logical (1) |
| 3350 | SMS Messages | Outgoing | | 02/27/2017 21:18:10(UTC-5) | To: +17167134610 thomas Jessica | Sure Source Extraction: Logical (2), Logical (1) |
| 3351 | SMS Messages | Incoming | | 02/27/2017 21:19:15(UTC-5) | From: +17167134610 thomas Jessica | I was u never believe me Source Extraction: Logical (1), Logical (2) |
| 3352 | SMS Messages | Outgoing | | 02/27/2017 21:20:42(UTC-5) | To: +17167134610 thomas Jessica | So Source Extraction: Logical (2), Logical (1) |
| 3353 | SMS Messages | Incoming | | 02/27/2017 21:20:45(UTC-5) | From: +17169827216 Unknown | Don't forget garbage bags. Source Extraction: Logical (2), Logical (1) |
| 3354 | SMS Messages | Incoming | | 02/27/2017 21:22:42(UTC-5) | From: +17167134610 thomas Jessica | So are u feeling better or are u still in a mood |
| 3355 | SMS Messages | Outgoing | | 02/27/2017 21:24:07(UTC-5) | To: +17167134610 thomas Jessica | No |
| 3356 | SMS Messages | Incoming | | 02/27/2017 21:29:01(UTC-5) | From: +17169827216 Unknown | Don't forget to take all the garbage to the road at least. I don't know about the can behind my car on the side of the garage but the can in front of the door is over full and then the little black garbage can has to get dumped and then that stupid toy needs to go Source Extraction: Logical (2), Logical (1) |
| 3357 | SMS Messages | Incoming | | 02/27/2017 22:14:08(UTC-5) | From: +17167134610 thomas Jessica | Y Source Extraction: Logical (2), Logical (1) |
| 3358 | SMS Messages | Incoming | | 02/27/2017 22:18:38(UTC-5) | From: +17169827216 Unknown | I'm going to sleep after I get out of the bathroom Source Extraction: Logical (2), Logical (1) |
| 3359 | SMS Messages | Outgoing | | 02/27/2017 22:18:53(UTC-5) | To: +17169827216 Unknown | Ok babe Source Extraction: Logical (1), Logical (2) |
| 3360 | SMS Messages | Outgoing | | 02/27/2017 22:19:01(UTC-5) | To: +17167134610 thomas Jessica | Cuz Source Extraction: Logical (2), Logical (1) |
| 3361 | SMS Messages | Incoming | | 02/27/2017 22:19:06(UTC-5) | From: +17167134610 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 3362 | SMS Messages | Incoming | | 02/27/2017 22:21:44(UTC-5) | From: +17167134610 thomas Jessica | U drive me crazy I swear Source Extraction: Logical (2), Logical (1) |
| 3363 | SMS Messages | Outgoing | | 02/27/2017 22:22:13(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (1), Logical (2) |
| 3364 | SMS Messages | Incoming | | 02/27/2017 22:23:15(UTC-5) | From: +17167134610 thomas Jessica | Usually u r sleeping by now Y u still awake Source Extraction: Logical (2), Logical (1) |
| 3365 | SMS Messages | Outgoing | | 02/27/2017 22:25:12(UTC-5) | To: +17167134610 thomas Jessica | Cuz I always am up Source Extraction: Logical (2), Logical (1) |
| 3366 | SMS Messages | Incoming | | 02/27/2017 22:25:35(UTC-5) | From: +17167134610 thomas Jessica | Me too Y is that Source Extraction: Logical (2), Logical (1) |
| 3367 | SMS Messages | Outgoing | | 02/27/2017 22:44:05(UTC-5) | To: +17167134610 thomas Jessica | I don't know Source Extraction: Logical (1), Logical (2) |

**A-232**

| # | Type | Direction | | | Timestamp | Party | Message |
|---|------|-----------|---|---|-----------|-------|---------|
| 3461 | SMS Messages | | | | 08:33:10(UTC-5) | James | nicer<br>**Source Extraction:** Logical (1), Logical (2) |
| 3462 | SMS Messages | Outgoing | | | 02/28/2017<br>08:40:28(UTC-5) | To: +17165748812<br>James | O cool gas hot water |
| 3463 | SMS Messages | Incoming | | | 02/28/2017<br>08:40:44(UTC-5) | From: +17165748812<br>James | Electric<br>**Source Extraction:** Logical (1), Logical (2) |
| 3464 | SMS Messages | Outgoing | | | 02/28/2017<br>08:41:14(UTC-5) | To: +17165748812<br>James | Dam I have a gas one I'm trying to sell<br>**Source Extraction:** Logical (1), Logical (2) |
| 3465 | SMS Messages | Incoming | | | 02/28/2017<br>08:41:29(UTC-5) | From: +17165748812<br>James | Figures<br>**Source Extraction:** Logical (2), Logical (1) |
| 3466 | SMS Messages | Outgoing | | | 02/28/2017<br>08:55:46(UTC-5) | To: +17165748812<br>James | Yea how good or new is heater<br>**Source Extraction:** Logical (1), Logical (2) |
| 3467 | SMS Messages | Incoming | | | 02/28/2017<br>08:56:23(UTC-5) | From: +17165748812<br>James | Not new<br>**Source Extraction:** Logical (1), Logical (2) |
| 3468 | SMS Messages | Outgoing | | | 02/28/2017<br>08:56:32(UTC-5) | To: +17165748812<br>James | Nice<br>**Source Extraction:** Logical (1), Logical (2) |
| 3469 | SMS Messages | Incoming | | | 02/28/2017<br>09:09:07(UTC-5) | From: +17169827216<br>Unknown | Dogs need to go out, laundry basket on stairs is clean, figure out what's wrong with washer<br>**Source Extraction:** Logical (1), Logical (2) |
| 3470 | SMS Messages | Incoming | | | 02/28/2017<br>09:09:52(UTC-5) | From: +17165748812<br>James | It works but not sure why the pilot blows out if it's really windy<br>**Source Extraction:** Logical (2), Logical (1) |
| 3471 | SMS Messages | Outgoing | | | 02/28/2017<br>09:10:27(UTC-5) | To: +17165748812<br>James | On heater<br>**Source Extraction:** Logical (2), Logical (1) |
| 3472 | SMS Messages | Incoming | | | 02/28/2017<br>09:16:30(UTC-5) | From: +17165748812<br>James | Yeah<br>**Source Extraction:** Logical (1), Logical (2) |
| 3473 | SMS Messages | Outgoing | | | 02/28/2017<br>09:21:10(UTC-5) | To: +17165748812<br>James | Is there a top on the pipe that comes out roof<br>**Source Extraction:** Logical (2), Logical (1) |
| 3474 | SMS Messages | Incoming | | | 02/28/2017<br>09:21:27(UTC-5) | From: +17165748812<br>James | Yeah<br>**Source Extraction:** Logical (1), Logical (2) |
| 3475 | SMS Messages | Outgoing | | | 02/28/2017<br>09:22:21(UTC-5) | To: +17165748812<br>James | I don't know<br>**Source Extraction:** Logical (2), Logical (1) |
| 3476 | SMS Messages | Incoming | | | 02/28/2017<br>09:44:14(UTC-5) | From: +17165748812<br>James | Weird<br>**Source Extraction:** Logical (1), Logical (2) |
| 3477 | SMS Messages | Outgoing | | | 02/28/2017<br>09:44:32(UTC-5) | To: +17165748812<br>James | Yea<br>**Source Extraction:** Logical (2), Logical (1) |
| 3478 | SMS Messages | Incoming | | | 02/28/2017<br>10:04:30(UTC-5) | From: +17165748812<br>James | Probably a draft from the pipe<br>**Source Extraction:** Logical (1), Logical (2) |
| 3479 | SMS Messages | Outgoing | | | 02/28/2017<br>10:28:38(UTC-5) | To: +17169827216<br>Unknown | How many moives to u go to with him how many times did u spend the night with him how many times did u guys Tuch pussy or his cock<br>**Source Extraction:** Logical (1), Logical (2) |
| 3480 | SMS Messages | Incoming | | | 02/28/2017<br>10:29:13(UTC-5) | From: +17165748812<br>James | Yea<br>**Source Extraction:** Logical (1), Logical (2) |
| 3481 | SMS Messages | Outgoing | | | 02/28/2017<br>10:29:22(UTC-5) | To: +17167134610<br>thomas Jessica | Morning<br>**Source Extraction:** Logical (2), Logical (1) |
| 3482 | SMS Messages | Incoming | | | 02/28/2017<br>10:29:42(UTC-5) | From: +17169827216<br>Unknown | Nobody has touched me and I haven't touched anyone and we didn't go to any movies and we've never spent the night together dummy<br>**Source Extraction:** Logical (1), Logical (2) |
| 3483 | SMS Messages | Incoming | | | 02/28/2017<br>10:29:51(UTC-5) | From: +17169827216<br>Unknown | I thought we were done with this<br>**Source Extraction:** Logical (1), Logical (2) |
| 3484 | SMS Messages | Outgoing | | | 02/28/2017<br>10:31:18(UTC-5) | To: +17169827216<br>Unknown | Ok love<br>**Source Extraction:** Logical (2), Logical (1) |
| 3485 | SMS Messages | Incoming | | | 02/28/2017<br>10:31:33(UTC-5) | From: +17169827216<br>Unknown | Ok hun, how's Carly's<br>**Source Extraction:** Logical (2), Logical (1) |
| 3486 | SMS Messages | Outgoing | | | 02/28/2017<br>10:31:46(UTC-5) | To: +17169827216<br>Unknown | Just pulling in<br>**Source Extraction:** Logical (1), Logical (1) |
| 3487 | SMS Messages | Incoming | | | 02/28/2017<br>10:31:57(UTC-5) | From: +17169827216<br>Unknown | Oh<br>**Source Extraction:** Logical (1), Logical (2) |
| 3488 | SMS Messages | Incoming | | | 02/28/2017<br>10:35:58(UTC-5) | From: +17167134610<br>thomas Jessica | Morning<br>**Source Extraction:** Logical (1), Logical (2) |
| 3489 | SMS Messages | Outgoing | | | 02/28/2017<br>10:41:05(UTC-5) | To: +17169827216<br>Unknown | Am I realy that bad that both of my girl friends where cheating on me at the same time<br>**Source Extraction:** Logical (2), Logical (1) |
| 3490 | SMS Messages | Incoming | | | 02/28/2017<br>10:41:42(UTC-5) | From: +17169827216<br>Unknown | No just me you had someone else the whole time and never wanted only me so I moved on with it her idk<br>**Source Extraction:** Logical (2), Logical (1) |
| 3491 | SMS Messages | Outgoing | | | 02/28/2017<br>10:42:31(UTC-5) | To: +17169827216<br>Unknown | I have always wanted just just never know how to<br>**Source Extraction:** Logical (2), Logical (1) |
| 3492 | SMS Messages | Incoming | | | 02/28/2017<br>10:43:15(UTC-5) | From: +17169827216<br>Unknown | Well that's why that happened, and I stopped wanting it to be like that<br>**Source Extraction:** Logical (2), Logical (1) |
| 3493 | SMS Messages | Outgoing | | | 02/28/2017<br>10:48:39(UTC-5) | To: +17169827216<br>Unknown | I know<br>**Source Extraction:** Logical (2), Logical (1) |
| 3494 | SMS Messages | Incoming | | | 02/28/2017<br>10:48:58(UTC-5) | From: +17169827216<br>Unknown | Ok hun well you asked<br>**Source Extraction:** Logical (1), Logical (2) |
| 3495 | SMS Messages | Outgoing | | | 02/28/2017<br>10:49:32(UTC-5) | To: +17169827216<br>Unknown | Yea<br>**Source Extraction:** Logical (2), Logical (1) |
| 3496 | SMS Messages | Incoming | | | 02/28/2017<br>10:49:48(UTC-5) | From: +17169827216<br>Unknown | How's putting couch together<br>**Source Extraction:** Logical (2), Logical (1) |

**A-233**

| 3497 | SMS Messages | | | | 10:59:23(UTC-5) | Unknown | ...are when I'm done and I'll get you Source Extraction: Logical (2), Logical (1) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3498 | SMS Messages | Outgoing | | | 02/28/2017 11:05:37(UTC-5) | To: +17169827216 Unknown | Doing it now hun Source Extraction: Logical (1), Logical (2) | | |
| 3499 | SMS Messages | Incoming | | | 02/28/2017 11:05:58(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) | | |
| 3500 | SMS Messages | Incoming | | | 02/28/2017 11:37:47(UTC-5) | From: +17163310025 Amanda | Do not call me I'm having a nervous breakdown came to see my gram she looked like dieing and they are calling the ambulance the doctor won't even let her walk heart rate is 150 Source Extraction: Logical (2), Logical (1) | | |
| 3501 | SMS Messages | Outgoing | | | 02/28/2017 11:38:38(UTC-5) | To: +17163310025 Amanda | Well relax  and let me know Source Extraction: Logical (1), Logical (2) | | |
| 3502 | SMS Messages | Outgoing | | | 02/28/2017 12:17:54(UTC-5) | To: +17169827216 Unknown | No lunch for us to day I am making plans for us from like4 on so do not do anything I mean anything that I don't tell u to do please babe Source Extraction: Logical (2), Logical (1) | | |
| 3503 | SMS Messages | Incoming | | | 02/28/2017 12:19:04(UTC-5) | From: +17169827216 Unknown | Umm ok I'm at school til 2 don't forget what am I supposed to do after school Source Extraction: Logical (2), Logical (1) | | |
| 3504 | SMS Messages | Outgoing | | | 02/28/2017 12:34:36(UTC-5) | To: +17169827216 Unknown | Go home or something just don't change or anything Source Extraction: Logical (2), Logical (1) | | |
| 3505 | SMS Messages | Incoming | | | 02/28/2017 12:34:51(UTC-5) | From: +17169827216 Unknown | Don't change? Ok Source Extraction: Logical (2), Logical (1) | | |
| 3506 | SMS Messages | Outgoing | | | 02/28/2017 12:35:06(UTC-5) | To: +17169827216 Unknown | Close Source Extraction: Logical (1), Logical (2) | | |
| 3507 | SMS Messages | Incoming | | | 02/28/2017 12:35:28(UTC-5) | From: +17169827216 Unknown | Ok then Source Extraction: Logical (2), Logical (1) | | |
| 3508 | SMS Messages | Incoming | | | 02/28/2017 12:40:39(UTC-5) | From: +17163310025 Amanda | If your mom is home ask what it means if her heart is @150 a minutee and then dropping beats? Text don't call I'ease dropping Source Extraction: Logical (2), Logical (1) | | |
| 3509 | SMS Messages | Outgoing | | | 02/28/2017 12:47:57(UTC-5) | To: +17163310025 Amanda | She is at work but I believe it's like skipping Source Extraction: Logical (1), Logical (2) | | |
| 3510 | SMS Messages | Outgoing | | | 02/28/2017 12:56:55(UTC-5) | To: +17169827216 Unknown | I'm not being mean babe Source Extraction: Logical (1), Logical (2) | | |
| 3511 | SMS Messages | Incoming | | | 02/28/2017 13:01:40(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) | | |
| 3512 | SMS Messages | Outgoing | | | 02/28/2017 13:28:28(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) | | |
| 3513 | SMS Messages | Incoming | | | 02/28/2017 14:06:13(UTC-5) | From: +17169827216 Unknown | I'm hungry Source Extraction: Logical (1), Logical (2) | | |
| 3514 | SMS Messages | Outgoing | | | 02/28/2017 14:11:43(UTC-5) | To: +17169827216 Unknown | Get something or go make it Source Extraction: Logical (2), Logical (1) | | |
| 3515 | SMS Messages | Incoming | | | 02/28/2017 14:11:58(UTC-5) | From: +17169827216 Unknown | I can't Source Extraction: Logical (2), Logical (1) | | |
| 3516 | SMS Messages | Incoming | | | 02/28/2017 14:12:09(UTC-5) | From: +17169827216 Unknown | And I don't wanna go home right now Source Extraction: Logical (2), Logical (1) | | |
| 3517 | SMS Messages | Outgoing | | | 02/28/2017 14:17:33(UTC-5) | To: +17169827216 Unknown | Get my med from riteaid Source Extraction: Logical (1), Logical (2) | | |
| 3518 | SMS Messages | Incoming | | | 02/28/2017 14:18:05(UTC-5) | From: +17169827216 Unknown | Ok. And who's getting the girls? Source Extraction: Logical (2), Logical (1) | | |
| 3519 | SMS Messages | Incoming | | | 02/28/2017 14:18:11(UTC-5) | From: +17169827216 Unknown | And what's going on with that Source Extraction: Logical (2), Logical (1) | | |
| 3520 | SMS Messages | Outgoing | | | 02/28/2017 14:21:59(UTC-5) | To: +17169827216 Unknown | Not sure yet Source Extraction: Logical (2), Logical (1) | | |
| 3521 | SMS Messages | Incoming | | | 02/28/2017 14:22:48(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) | | |
| 3522 | SMS Messages | Outgoing | | | 02/28/2017 14:23:31(UTC-5) | To: +17169827216 Unknown | Text your mom Source Extraction: Logical (2), Logical (1) | | |
| 3523 | SMS Messages | Incoming | | | 02/28/2017 14:25:57(UTC-5) | From: +17169827216 Unknown | Y Source Extraction: Logical (2), Logical (1) | | |
| 3524 | SMS Messages | Outgoing | | | 02/28/2017 14:38:16(UTC-5) | To: +17169827216 Unknown | So was it Source Extraction: Logical (2), Logical (1) | | |
| 3525 | SMS Messages | Incoming | | | 02/28/2017 14:41:40(UTC-5) | From: +17169827216 Unknown | My moms gonna call me later and she will get the girls Source Extraction: Logical (2), Logical (1) | | |
| 3526 | SMS Messages | Outgoing | | | 02/28/2017 14:41:56(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) | | |
| 3527 | SMS Messages | Incoming | | | 02/28/2017 14:46:19(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) | | |
| 3528 | SMS Messages | Incoming | | | 02/28/2017 14:47:38(UTC-5) | From: +17169827216 Unknown | Do I still need to go to rite aid Source Extraction: Logical (2), Logical (1) | | |
| 3529 | SMS Messages | Outgoing | | | 02/28/2017 14:48:53(UTC-5) | To: +17169827216 Unknown | If u want if not we can go Source Extraction: Logical (2), Logical (1) | | |
| 3530 | SMS Messages | Incoming | | | 02/28/2017 14:49:08(UTC-5) | From: +17169827216 Unknown | Up to u Source Extraction: Logical (2), Logical (1) | | |
| 3531 | SMS Messages | Outgoing | | | 02/28/2017 14:50:08(UTC-5) | To: +17169827216 Unknown | Just got to her house getting her stuff out of can and will be leaving by 330 babe Source Extraction: Logical (2), Logical (1) | | |
| 3532 | SMS Messages | Incoming | | | 02/28/2017 14:50:48(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) | | |
| 3533 | SMS Messages | Incoming | | | 02/28/2017 15:06:52(UTC-5) | From: +17169827216 Unknown | Call me when your on ur way Source Extraction: Logical (2), Logical (1) | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3534 | SMS Messages | Incoming | | 02/28/2017 15:17:42(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 3535 | SMS Messages | Incoming | | 02/28/2017 15:21:18(UTC-5) | From: +17169827216 Unknown | I no I was on the phone with her when you called her Source Extraction: Logical (2), Logical (1) |
| 3536 | SMS Messages | Incoming | | 02/28/2017 16:25:19(UTC-5) | From: +17169827216 Unknown | Where u at Source Extraction: Logical (2), Logical (1) |
| 3537 | SMS Messages | Outgoing | | 02/28/2017 17:17:10(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 3538 | SMS Messages | Incoming | | 02/28/2017 17:17:54(UTC-5) | From: +17169827216 Unknown | Love u hun we're here now Source Extraction: Logical (1), Logical (2) |
| 3539 | SMS Messages | Outgoing | | 02/28/2017 17:18:06(UTC-5) | To: +17169827216 Unknown | Ok babe Source Extraction: Logical (2), Logical (1) |
| 3540 | SMS Messages | Incoming | | 02/28/2017 17:49:27(UTC-5) | From: +17169827216 Unknown | So hungry Source Extraction: Logical (2), Logical (1) |
| 3541 | SMS Messages | Outgoing | | 02/28/2017 17:56:30(UTC-5) | To: +17169827216 Unknown | Just had some dinner but we will get some thing later Source Extraction: Logical (2), Logical (1) |
| 3542 | SMS Messages | Incoming | | 02/28/2017 17:56:53(UTC-5) | From: +17169827216 Unknown | What did you guys have... Source Extraction: Logical (2), Logical (1) |
| 3543 | SMS Messages | Outgoing | | 02/28/2017 17:57:17(UTC-5) | To: +17169827216 Unknown | Some stake and noddles Source Extraction: Logical (2), Logical (1) |
| 3544 | SMS Messages | Incoming | | 02/28/2017 17:57:58(UTC-5) | From: +17169827216 Unknown | I can just eat something when I get home from taking rob home, it's fine, I have to be up early for school anyway, love u hun... Source Extraction: Logical (2), Logical (1) |
| 3545 | SMS Messages | Outgoing | | 02/28/2017 17:58:24(UTC-5) | To: +17169827216 Unknown | Well see hun Source Extraction: Logical (2), Logical (1) |
| 3546 | SMS Messages | Incoming | | 02/28/2017 17:58:31(UTC-5) | From: +17169827216 Unknown | K.. Source Extraction: Logical (2), Logical (1) |
| 3547 | SMS Messages | Incoming | | 02/28/2017 18:31:04(UTC-5) | From: +17169827216 Unknown | We're walking out of her room now Source Extraction: Logical (2), Logical (1) |
| 3548 | SMS Messages | Outgoing | | 02/28/2017 18:31:42(UTC-5) | To: +17169827216 Unknown | Ok then what Source Extraction: Logical (2), Logical (1) |
| 3549 | SMS Messages | Incoming | | 02/28/2017 18:32:12(UTC-5) | From: +17169827216 Unknown | Taking rob home when we get to the car and then going home Source Extraction: Logical (2), Logical (1) |
| 3550 | SMS Messages | Incoming | | 02/28/2017 18:32:25(UTC-5) | From: +17169827216 Unknown | It only took a half hour to get here with traffic Source Extraction: Logical (2), Logical (1) |
| 3551 | SMS Messages | Outgoing | | 02/28/2017 18:33:23(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 3552 | SMS Messages | Incoming | | 02/28/2017 18:34:29(UTC-5) | From: +17169827216 Unknown | K Source Extraction: Logical (2), Logical (1) |
| 3553 | SMS Messages | Incoming | | 02/28/2017 18:59:44(UTC-5) | From: +17169827216 Unknown | Starving haven't eaten all day Source Extraction: Logical (2), Logical (1) |
| 3554 | SMS Messages | Outgoing | | 02/28/2017 19:00:01(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 3555 | SMS Messages | Incoming | | 02/28/2017 19:06:11(UTC-5) | From: +17169827216 Unknown | Meet me at rite aid and then go home and turn the oven on, convert 500 Source Extraction: Logical (2), Logical (1) |
| 3556 | SMS Messages | Incoming | | 02/28/2017 19:06:16(UTC-5) | From: +17169827216 Unknown | Convect Source Extraction: Logical (2), Logical (1) |
| 3557 | SMS Messages | Outgoing | | 02/28/2017 19:06:32(UTC-5) | To: +17169827216 Unknown | Ok babe Source Extraction: Logical (2), Logical (1) |
| 3558 | SMS Messages | Incoming | | 02/28/2017 19:06:47(UTC-5) | From: +17169827216 Unknown | K ty... Source Extraction: Logical (2), Logical (1) |
| 3559 | SMS Messages | Incoming | | 02/28/2017 19:34:13(UTC-5) | From: +17169827216 Unknown | Just almost hit a black dog on center Source Extraction: Logical (2), Logical (1) |
| 3560 | SMS Messages | Outgoing | | 02/28/2017 19:38:32(UTC-5) | From: +17169827216 Unknown | Casino for a bit? Source Extraction: Logical (2), Logical (1) |
| 3561 | SMS Messages | Incoming | | 02/28/2017 19:39:47(UTC-5) | From: +17169827216 Unknown | Because I need to do something and driving around by myself is just wasting gas so do you want to go I'll come home change eat and we can go Source Extraction: Logical (2), Logical (1) |
| 3562 | MMS Messages | Incoming | 1 | 02/28/2017 20:48:50(UTC-5) | From: +17167134610 thomas Jessica | Didn't make deans list but got academic achievement I guess that's cool IMG_3103.png Source Extraction: Logical (2), Logical (1) |
| 3563 | SMS Messages | Outgoing | | 02/28/2017 20:56:46(UTC-5) | To: +17167134610 thomas Jessica | Yea nice Source Extraction: Logical (2), Logical (1) |
| 3564 | SMS Messages | Incoming | | 02/28/2017 20:58:54(UTC-5) | From: +17167134610 thomas Jessica | Now I just need to finish Source Extraction: Logical (1), Logical (2) |
| 3565 | SMS Messages | Outgoing | | 02/28/2017 21:04:23(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (1), Logical (2) |
| 3566 | SMS Messages | Incoming | | 02/28/2017 21:04:49(UTC-5) | From: +17167134610 thomas Jessica | Do u plan on going back Source Extraction: Logical (1), Logical (2) |
| 3567 | SMS Messages | Outgoing | | 02/28/2017 21:05:18(UTC-5) | To: +17167134610 thomas Jessica | Idk Source Extraction: Logical (1), Logical (2) |
| 3568 | SMS Messages | Incoming | | 02/28/2017 21:06:17(UTC-5) | From: +17167134610 thomas Jessica | What's going on with Air Force Source Extraction: Logical (1), Logical (2) |
| 3569 | SMS Messages | Outgoing | | 02/28/2017 21:12:06(UTC-5) | To: +17167134610 thomas Jessica | Not sure Source Extraction: Logical (1), Logical (2) |
| 3570 | SMS Messages | Incoming | | 02/28/2017 21:12:46(UTC-5) | From: +17167134610 thomas Jessica | Oh ok Source Extraction: Logical (1), Logical (2) |

A-235

| # | Type | Direction | | Date/Time | From/To | Message |
|---|------|-----------|---|-----------|---------|---------|
| 3571 | SMS Messages | | | 02/28/2017 21:37:24(UTC-5) | To: +17167134610 thomas Jessica | |
| 3572 | SMS Messages | Incoming | | 02/28/2017 21:37:37(UTC-5) | From: +17167134610 thomas Jessica | Well I want u to go back with me<br>Source Extraction: Logical (1), Logical (2) |
| 3573 | SMS Messages | Outgoing | | 02/28/2017 21:42:21(UTC-5) | To: +17167134610 thomas Jessica | O<br>Source Extraction: Logical (1), Logical (2) |
| 3574 | SMS Messages | Incoming | | 02/28/2017 21:46:27(UTC-5) | From: +17169827216 Unknown | Can you put the pan of fries in the fridge or just set them in the oven for me please hun<br>Source Extraction: Logical (1), Logical (2) |
| 3575 | SMS Messages | Incoming | | 02/28/2017 21:46:46(UTC-5) | From: +17169827216 Unknown | Then come lay with me for a few cause I'm falling asleep I'm so tired<br>Source Extraction: Logical (1), Logical (2) |
| 3576 | SMS Messages | Outgoing | | 02/28/2017 21:57:57(UTC-5) | To: +17167134610 thomas Jessica | So<br>Source Extraction: Logical (1), Logical (2) |
| 3577 | SMS Messages | Incoming | | 02/28/2017 21:58:05(UTC-5) | From: +17167134610 thomas Jessica | What's up<br>Source Extraction: Logical (1), Logical (2) |
| 3578 | SMS Messages | Outgoing | | 02/28/2017 21:58:21(UTC-5) | To: +17167134610 thomas Jessica | Nm<br>Source Extraction: Logical (1), Logical (2) |
| 3579 | SMS Messages | Incoming | | 02/28/2017 21:58:50(UTC-5) | From: +17167134610 thomas Jessica | Are u feeling better today<br>Source Extraction: Logical (1), Logical (2) |
| 3580 | SMS Messages | Outgoing | | 02/28/2017 21:59:28(UTC-5) | To: +17167134610 thomas Jessica | No<br>Source Extraction: Logical (1), Logical (2) |
| 3581 | SMS Messages | Incoming | | 02/28/2017 21:59:54(UTC-5) | From: +17167134610 thomas Jessica | Omg y<br>Source Extraction: Logical (1), Logical (2) |
| 3582 | SMS Messages | Incoming | | 02/28/2017 22:00:06(UTC-5) | From: +17167134610 thomas Jessica | The days have to start getting better<br>Source Extraction: Logical (1), Logical (2) |
| 3583 | SMS Messages | Outgoing | | 02/28/2017 22:00:24(UTC-5) | To: +17167134610 thomas Jessica | They dont<br>Source Extraction: Logical (1), Logical (2) |
| 3584 | SMS Messages | Incoming | | 02/28/2017 22:01:40(UTC-5) | From: +17167134610 thomas Jessica | N u don't think I can do anything to make it better<br>Source Extraction: Logical (1), Logical (2) |
| 3585 | SMS Messages | Outgoing | | 02/28/2017 22:21:08(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 3586 | SMS Messages | Incoming | | 02/28/2017 22:22:09(UTC-5) | From: +17169827216 Unknown | Yoj can come sleep with me if u want, I'm exhausted as fuck but Carly's blowing up my phone so I'm answering her every once ina. While I'm trying to sleep but if u wanna come down u can I want my own bed tho<br>Source Extraction: Logical (1), Logical (2) |
| 3587 | SMS Messages | Outgoing | | 02/28/2017 22:23:07(UTC-5) | To: +17169827216 Unknown | Sorfuckingry<br>Source Extraction: Logical (1), Logical (2) |
| 3588 | SMS Messages | Outgoing | | 02/28/2017 22:23:12(UTC-5) | To: +17169827216 Unknown | Night<br>Source Extraction: Logical (1), Logical (2) |
| 3589 | SMS Messages | Incoming | | 02/28/2017 22:24:11(UTC-5) | From: +17169827216 Unknown | I didn't say anything bad so u don't have to be nasty I told u to come down here<br>Source Extraction: Logical (1), Logical (2) |
| 3590 | SMS Messages | Incoming | | 02/28/2017 22:32:50(UTC-5) | From: +17169827216 Unknown | Kick the dogs out of my room and come sleep with me hun<br>Source Extraction: Logical (1), Logical (2) |
| 3591 | SMS Messages | Outgoing | | 02/28/2017 22:33:13(UTC-5) | To: +17169827216 Unknown | I'm going to sleep night<br>Source Extraction: Logical (1), Logical (2) |
| 3592 | SMS Messages | Outgoing | | 02/28/2017 22:33:22(UTC-5) | To: +17169827216 Unknown | I'll see u in morning<br>Source Extraction: Logical (1), Logical (2) |
| 3593 | SMS Messages | Incoming | | 02/28/2017 22:33:24(UTC-5) | From: +17169827216 Unknown | Ok love u night<br>Source Extraction: Logical (1), Logical (2) |
| 3594 | SMS Messages | Incoming | | 02/28/2017 22:33:32(UTC-5) | From: +17169827216 Unknown | Love u<br>Source Extraction: Logical (1), Logical (2) |
| 3595 | SMS Messages | Incoming | | 03/01/2017 07:12:56(UTC-5) | From: +17169827216 Unknown | Your stuff from my trunk is in ur truck<br>Source Extraction: Logical (1), Logical (2) |
| 3596 | SMS Messages | Incoming | | 03/01/2017 07:13:23(UTC-5) | From: +17169827216 Unknown | Where the fuck did the dent come from by my front tire on my passenger side<br>Source Extraction: Logical (1), Logical (2) |
| 3597 | SMS Messages | Outgoing | | 03/01/2017 07:37:51(UTC-5) | To: +17169827216 Unknown | Who's that weather going for u babe<br>Source Extraction: Logical (1), Logical (2) |
| 3598 | SMS Messages | Incoming | | 03/01/2017 07:38:48(UTC-5) | From: +17169827216 Unknown | Amazing I love it lol :) I wore sneakers and a hoodie, how's it going for u lol<br>Source Extraction: Logical (1), Logical (2) |
| 3599 | SMS Messages | Incoming | | 03/01/2017 07:38:52(UTC-5) | From: +17169827216 Unknown | Hun<br>Source Extraction: Logical (1), Logical (2) |
| 3600 | SMS Messages | Incoming | | 03/01/2017 07:39:22(UTC-5) | From: +17169827216 Unknown | Did u leave to get carly yet?<br>Source Extraction: Logical (1), Logical (2) |
| 3601 | SMS Messages | Outgoing | | 03/01/2017 07:41:31(UTC-5) | To: +17169827216 Unknown | No in shower I feel like shit hopeing this helps baby<br>Source Extraction: Logical (1), Logical (2) |
| 3602 | SMS Messages | Incoming | | 03/01/2017 07:42:26(UTC-5) | From: +17169827216 Unknown | Oh, sorry you feel like shit yeah showers usually help<br>Source Extraction: Logical (1), Logical (2) |
| 3603 | SMS Messages | Outgoing | | 03/01/2017 07:43:11(UTC-5) | To: +17169827216 Unknown | I am so stuffed up in just Wana hold u<br>Source Extraction: Logical (1), Logical (2) |
| 3604 | SMS Messages | Incoming | | 03/01/2017 07:43:45(UTC-5) | From: +17169827216 Unknown | I'm sorry hun, tonight after I get back from Hillarys<br>Source Extraction: Logical (1), Logical (2) |
| 3605 | SMS Messages | Outgoing | | 03/01/2017 07:45:48(UTC-5) | To: +17169827216 Unknown | I know babe u don't need to be sorry |

| 3606 | SMS Messages | | | 07:52:51(UTC-5) Unknown | | the hospital to keep me posted and let me know how she's doing and shit so if she says anything to you, text me and let me know. Might not be able to answer if I'm in class or see it right away today but let me know, other than that have a good day at work class is starting in a min **Source Extraction:** Logical (1), Logical (2) |
| 3607 | SMS Messages | Outgoing | | 03/01/2017 08:10:26(UTC-5) | To: +17169827216 Unknown | Ok babe **Source Extraction:** Logical (1), Logical (2) |
| 3608 | SMS Messages | Incoming | | 03/01/2017 08:34:31(UTC-5) | From: +17167134610 thomas Jessica | It's morning Are u awake yet ???? How are things going with Carly **Source Extraction:** Logical (1), Logical (2) |
| 3609 | SMS Messages | Outgoing | | 03/01/2017 08:34:52(UTC-5) | To: +17167134610 thomas Jessica | Yea **Source Extraction:** Logical (1), Logical (2) |
| 3610 | SMS Messages | Incoming | | 03/01/2017 08:37:33(UTC-5) | From: +17167134610 thomas Jessica | N how are things going I think once she is back in ur life u will be happy again **Source Extraction:** Logical (1), Logical (2) |
| 3611 | SMS Messages | Outgoing | | 03/01/2017 08:44:58(UTC-5) | To: +17167134610 thomas Jessica | Maybe will see if she can change **Source Extraction:** Logical (1), Logical (2) |
| 3612 | SMS Messages | Incoming | | 03/01/2017 08:55:23(UTC-5) | From: +17167134610 thomas Jessica | What do u think **Source Extraction:** Logical (1), Logical (2) |
| 3613 | SMS Messages | Outgoing | | 03/01/2017 08:55:47(UTC-5) | To: +17167134610 thomas Jessica | Not sure **Source Extraction:** Logical (1), Logical (2) |
| 3614 | SMS Messages | Outgoing | | 03/01/2017 08:56:02(UTC-5) | To: +17169827216 Unknown | Love u **Source Extraction:** Logical (1), Logical (2) |
| 3615 | SMS Messages | Outgoing | | 03/01/2017 08:56:19(UTC-5) | To: +17169827216 Unknown | I want to make love and cuddle **Source Extraction:** Logical (1), Logical (2) |
| 3616 | SMS Messages | Incoming | | 03/01/2017 08:56:20(UTC-5) | From: +17169827216 Unknown | Love u too hun **Source Extraction:** Logical (1), Logical (2) |
| 3617 | SMS Messages | Incoming | | 03/01/2017 08:56:33(UTC-5) | From: +17169827216 Unknown | Tonight hun **Source Extraction:** Logical (1), Logical (2) |
| 3618 | SMS Messages | Outgoing | | 03/01/2017 08:56:49(UTC-5) | To: +17169827216 Unknown | Maybe will see how tired lol **Source Extraction:** Logical (1), Logical (2) |
| 3619 | SMS Messages | Incoming | | 03/01/2017 08:57:53(UTC-5) | From: +17169827216 Unknown | True that babe lol **Source Extraction:** Logical (1), Logical (2) |
| 3620 | SMS Messages | Incoming | | 03/01/2017 09:01:50(UTC-5) | From: +17167134610 thomas Jessica | I think tommy can change n I am always let down lol but maybe she is better **Source Extraction:** Logical (2), Logical (1) |
| 3621 | SMS Messages | Outgoing | | 03/01/2017 09:02:45(UTC-5) | To: +17167134610 thomas Jessica | Idk **Source Extraction:** Logical (2), Logical (1) |
| 3622 | SMS Messages | Outgoing | | 03/01/2017 10:05:26(UTC-5) | To: +17169827216 Unknown | Yea **Source Extraction:** Logical (2), Logical (1) |
| 3623 | SMS Messages | Incoming | | 03/01/2017 10:05:40(UTC-5) | From: +17169827216 Unknown | How's the job goin **Source Extraction:** Logical (2), Logical (1) |
| 3624 | SMS Messages | Outgoing | | 03/01/2017 10:06:08(UTC-5) | To: +17169827216 Unknown | Will be there in min this guy is pain in ass **Source Extraction:** Logical (2), Logical (1) |
| 3625 | SMS Messages | Incoming | | 03/01/2017 10:06:44(UTC-5) | From: +17169827216 Unknown | Why what'd he do? **Source Extraction:** Logical (2), Logical (1) |
| 3626 | SMS Messages | Outgoing | | 03/01/2017 10:07:10(UTC-5) | To: +17169827216 Unknown | Dicking around **Source Extraction:** Logical (2), Logical (1) |
| 3627 | SMS Messages | Incoming | | 03/01/2017 10:07:43(UTC-5) | From: +17169827216 Unknown | Oh I'm sorry hun **Source Extraction:** Logical (2), Logical (1) |
| 3628 | SMS Messages | Outgoing | | 03/01/2017 10:08:34(UTC-5) | To: +17169827216 Unknown | O well **Source Extraction:** Logical (1), Logical (2) |
| 3629 | SMS Messages | Incoming | | 03/01/2017 10:08:54(UTC-5) | From: +17169827216 Unknown | So still **Source Extraction:** Logical (1), Logical (2) |
| 3630 | SMS Messages | Outgoing | | 03/01/2017 10:09:04(UTC-5) | To: +17169827216 Unknown | Yea **Source Extraction:** Logical (2), Logical (1) |
| 3631 | SMS Messages | Incoming | | 03/01/2017 10:32:46(UTC-5) | From: +17169132718 Mom | Nick I think I can change my work schedule and then pick the girls up after work on the 8th but Amanda would have to get them on the 13th in the evening. Not sure yet. But want to know if this would help. **Source Extraction:** Logical (2), Logical (1) |
| 3632 | SMS Messages | Incoming | | 03/01/2017 11:21:48(UTC-5) | From: +17169827216 Unknown | Hey where r u **Source Extraction:** Logical (2), Logical (1) |
| 3633 | SMS Messages | Outgoing | | 03/01/2017 12:25:52(UTC-5) | To: +17169132718 Mom | Yea **Source Extraction:** Logical (2), Logical (1) |
| 3634 | MMS Messages | Incoming | 1 | 03/01/2017 12:51:46(UTC-5) | From: +17167134610 thomas Jessica | IMG_3108.png **Source Extraction:** Logical (2), Logical (1) |
| 3635 | SMS Messages | Outgoing | | 03/01/2017 14:11:11(UTC-5) | To: +17169827216 Unknown | How u doing baby **Source Extraction:** Logical (2), Logical (1) |
| 3636 | SMS Messages | Incoming | | 03/01/2017 14:12:07(UTC-5) | From: +17169827216 Unknown | Ok horrible stomach ache but ok how's ur day going how's floor coming **Source Extraction:** Logical (2), Logical (1) |
| 3637 | SMS Messages | Outgoing | | 03/01/2017 14:14:54(UTC-5) | To: +17169827216 Unknown | 2 3 hours **Source Extraction:** Logical (2), Logical (1) |
| 3638 | SMS Messages | Incoming | | 03/01/2017 14:17:01(UTC-5) | From: +17169827216 Unknown | Left **Source Extraction:** Logical (2), Logical (1) |
| 3639 | SMS Messages | Outgoing | | 03/01/2017 14:17:55(UTC-5) | To: +17169827216 Unknown | Yea **Source Extraction:** Logical (2), Logical (1) |
| 3640 | SMS Messages | Outgoing | | 03/01/2017 15:52:59(UTC-5) | To: +17169827216 Unknown | So y u not talking **Source Extraction:** Logical (2), Logical (1) |

| # | Type | Direction | | Date/Time | Party | Message |
|---|---|---|---|---|---|---|
| 3641 | SMS Messages | | | 15:53:30(UTC-5) | Unknown | these past few days either that's why<br>**Source Extraction:** Logical (2), Logical (1) |
| 3642 | SMS Messages | Outgoing | | 03/01/2017<br>16:02:09(UTC-5) | To: +17169827216<br>Unknown | Sorry<br>**Source Extraction:** Logical (2), Logical (1) |
| 3643 | SMS Messages | Outgoing | | 03/01/2017<br>16:02:22(UTC-5) | To: +17169827216<br>Unknown | How's it going<br>**Source Extraction:** Logical (2), Logical (1) |
| 3644 | SMS Messages | Incoming | | 03/01/2017<br>16:02:40(UTC-5) | From: +17169827216<br>Unknown | It's going she's not leaving til 4<br>**Source Extraction:** Logical (2), Logical (1) |
| 3645 | SMS Messages | Outgoing | | 03/01/2017<br>16:07:37(UTC-5) | To: +17169827216<br>Unknown | It's aftet<br>**Source Extraction:** Logical (2), Logical (1) |
| 3646 | SMS Messages | Incoming | | 03/01/2017<br>16:07:49(UTC-5) | From: +17169827216<br>Unknown | It's what?<br>**Source Extraction:** Logical (2), Logical (1) |
| 3647 | SMS Messages | Outgoing | | 03/01/2017<br>16:14:51(UTC-5) | To: +17169827216<br>Unknown | It wad aftet 4<br>**Source Extraction:** Logical (2), Logical (1) |
| 3648 | SMS Messages | Incoming | | 03/01/2017<br>16:15:13(UTC-5) | From: +17169827216<br>Unknown | What was after 4?<br>**Source Extraction:** Logical (2), Logical (1) |
| 3649 | SMS Messages | Incoming | | 03/01/2017<br>16:15:27(UTC-5) | From: +17169827216<br>Unknown | Oh shit umm idk<br>**Source Extraction:** Logical (2), Logical (1) |
| 3650 | SMS Messages | Outgoing | | 03/01/2017<br>16:15:45(UTC-5) | To: +17169827216<br>Unknown | O<br>**Source Extraction:** Logical (2), Logical (1) |
| 3651 | SMS Messages | Incoming | | 03/01/2017<br>16:15:49(UTC-5) | From: +17169827216<br>Unknown | I just asked her she said 4:30 ish<br>**Source Extraction:** Logical (2), Logical (1) |
| 3652 | SMS Messages | Outgoing | | 03/01/2017<br>16:15:59(UTC-5) | To: +17169827216<br>Unknown | I see<br>**Source Extraction:** Logical (2), Logical (1) |
| 3653 | SMS Messages | Incoming | | 03/01/2017<br>16:16:09(UTC-5) | From: +17169827216<br>Unknown | I guess jermenh isn't going to work after the fish fry and he's going with her too<br>**Source Extraction:** Logical (2), Logical (1) |
| 3654 | SMS Messages | Incoming | | 03/01/2017<br>16:16:26(UTC-5) | From: +17169827216<br>Unknown | Want me to call u and prove it or something why r u beinglike that<br>**Source Extraction:** Logical (2), Logical (1) |
| 3655 | SMS Messages | Outgoing | | 03/01/2017<br>16:16:32(UTC-5) | To: +17169827216<br>Unknown | O so 12 am now<br>**Source Extraction:** Logical (1), Logical (2) |
| 3656 | SMS Messages | Incoming | | 03/01/2017<br>16:16:35(UTC-5) | From: +17169827216<br>Unknown | What r u and carly doing<br>**Source Extraction:** Logical (2), Logical (1) |
| 3657 | SMS Messages | Incoming | | 03/01/2017<br>16:19:51(UTC-5) | From: +17169827216<br>Unknown | I don't have the box part to my charger so not that I don't wanna talk but don't blow it up please hun<br>**Source Extraction:** Logical (2), Logical (1) |
| 3658 | SMS Messages | Outgoing | | 03/01/2017<br>16:20:30(UTC-5) | To: +17169827216<br>Unknown | Fine<br>**Source Extraction:** Logical (2), Logical (1) |
| 3659 | SMS Messages | Incoming | | 03/01/2017<br>16:21:23(UTC-5) | From: +17169827216<br>Unknown | Love you hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 3660 | SMS Messages | Outgoing | | 03/01/2017<br>16:49:03(UTC-5) | To: +17169827216<br>Unknown | Love u<br>**Source Extraction:** Logical (2), Logical (1) |
| 3661 | SMS Messages | Incoming | | 03/01/2017<br>16:49:24(UTC-5) | From: +17169827216<br>Unknown | Love u too hun I hope u feel better<br>**Source Extraction:** Logical (1), Logical (2) |
| 3662 | SMS Messages | Outgoing | | 03/01/2017<br>16:49:42(UTC-5) | To: +17169827216<br>Unknown | Thanks<br>**Source Extraction:** Logical (2), Logical (1) |
| 3663 | SMS Messages | Incoming | | 03/01/2017<br>16:49:55(UTC-5) | From: +17169827216<br>Unknown | Welcome<br>**Source Extraction:** Logical (2), Logical (1) |
| 3664 | SMS Messages | Outgoing | | 03/01/2017<br>17:20:23(UTC-5) | To: +17167134610<br>thomas Jessica | Wtf<br>**Source Extraction:** Logical (1), Logical (2) |
| 3665 | SMS Messages | Outgoing | | 03/01/2017<br>18:27:40(UTC-5) | To: +17169827216<br>Unknown | Hey sexy<br>**Source Extraction:** Logical (1), Logical (2) |
| 3666 | SMS Messages | Outgoing | | 03/01/2017<br>18:27:50(UTC-5) | To: +17169827216<br>Unknown | Who u talking to<br>**Source Extraction:** Logical (1), Logical (2) |
| 3667 | SMS Messages | Incoming | | 03/01/2017<br>18:27:53(UTC-5) | From: +17169827216<br>Unknown | Hi hun<br>**Source Extraction:** Logical (1), Logical (2) |
| 3668 | SMS Messages | Incoming | | 03/01/2017<br>18:28:09(UTC-5) | From: +17169827216<br>Unknown | Nobody Brody's screaming his fucking head off<br>**Source Extraction:** Logical (1), Logical (2) |
| 3669 | SMS Messages | Incoming | | 03/01/2017<br>18:28:25(UTC-5) | From: +17169827216<br>Unknown | I'm not talking to anyone how does it go from "hey sexy" to that<br>**Source Extraction:** Logical (1), Logical (2) |
| 3670 | SMS Messages | Outgoing | | 03/01/2017<br>18:29:55(UTC-5) | To: +17169827216<br>Unknown | I was just trying to talk sorry my god<br>**Source Extraction:** Logical (1), Logical (2) |
| 3671 | MMS Messages | Incoming | 1 | 03/01/2017<br>18:30:15(UTC-5) | From: +17169827216<br>Unknown | New Recor.amr<br>**Source Extraction:** Logical (1), Logical (2) |
| 3672 | SMS Messages | Incoming | | 03/01/2017<br>18:30:29(UTC-5) | From: +17169827216<br>Unknown | I'm not being a bitch you say that and then who u talking to<br>**Source Extraction:** Logical (1), Logical (2) |
| 3673 | SMS Messages | Incoming | | 03/01/2017<br>18:31:02(UTC-5) | From: +17169827216<br>Unknown | I told u my phone is gonna die and obviously Brody's a pain in my ass so I'm not talking to anyone hun sorry<br>**Source Extraction:** Logical (1), Logical (2) |
| 3674 | SMS Messages | Incoming | | 03/01/2017<br>18:31:30(UTC-5) | From: +17163310025<br>Amanda | Easter Sunday you can have girls until 1:30 then I'm taking them to Kelly's which is also Isabelle's Birthday party if that's ok dinner is at 4 so if you need them for visits you can pick them up from Kelly's after that<br>**Source Extraction:** Logical (1), Logical (2) |
| 3675 | SMS Messages | Outgoing | | 03/01/2017<br>18:32:03(UTC-5) | To: +17169827216<br>Unknown | Lol sorry<br>**Source Extraction:** Logical (1), Logical (2) |
| 3676 | SMS Messages | Incoming | | 03/01/2017<br>18:53:51(UTC-5) | From: +17169827216<br>Unknown | Yeah right<br>**Source Extraction:** Logical (1), Logical (2) |

A-238

| # | Type | Direction | | | Date/Time | From/To | Message |
|---|---|---|---|---|---|---|---|
| 3677 | SMS Messages | | | | 03/01/2017 19:05:41(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) |
| 3678 | SMS Messages | Incoming | | | 03/01/2017 19:19:40(UTC-5) | From: +17169827216 Unknown | Ok hun sounds nice Source Extraction: Logical (1), Logical (2) |
| 3679 | SMS Messages | Incoming | | | 03/01/2017 19:20:02(UTC-5) | From: +17169827216 Unknown | Weather is fucking crazy horrible out here Source Extraction: Logical (1), Logical (2) |
| 3680 | SMS Messages | Incoming | | | 03/01/2017 19:20:16(UTC-5) | From: +17169827216 Unknown | Power surged twice already Source Extraction: Logical (1), Logical (2) |
| 3681 | SMS Messages | Outgoing | | | 03/01/2017 19:21:12(UTC-5) | To: +17169827216 Unknown | O grate well keep in touch it getting nasty here to hun Source Extraction: Logical (2), Logical (1) |
| 3682 | SMS Messages | Incoming | | | 03/01/2017 19:35:21(UTC-5) | From: +17169827216 Unknown | Yeah it's ridiculous if it gets to bad u can stay there if u want hun I won't be mad it's like moving the house and shit sounds like it's flying off the roof here Source Extraction: Logical (1), Logical (2) |
| 3683 | SMS Messages | Outgoing | | | 03/01/2017 19:36:24(UTC-5) | To: +17169827216 Unknown | Wth well hopefully they come home at a decent hour Source Extraction: Logical (2), Logical (1) |
| 3684 | SMS Messages | Incoming | | | 03/01/2017 19:37:32(UTC-5) | From: +17169827216 Unknown | Yeah Source Extraction: Logical (1), Logical (2) |
| 3685 | SMS Messages | Incoming | | | 03/01/2017 19:37:40(UTC-5) | From: +17169827216 Unknown | It's only 7:30 so Source Extraction: Logical (1), Logical (2) |
| 3686 | SMS Messages | Outgoing | | | 03/01/2017 19:37:51(UTC-5) | To: +17169827216 Unknown | I know Source Extraction: Logical (2), Logical (2) |
| 3687 | SMS Messages | Incoming | | | 03/01/2017 19:37:52(UTC-5) | From: +17169827216 Unknown | Still a few hours for a decent hour anyway Source Extraction: Logical (1), Logical (2) |
| 3688 | SMS Messages | Incoming | | | 03/01/2017 19:38:03(UTC-5) | From: +17169827216 Unknown | I was just saying though, 10% battery hun Source Extraction: Logical (1), Logical (2) |
| 3689 | SMS Messages | Incoming | | | 03/01/2017 19:38:20(UTC-5) | From: +17169827216 Unknown | I love u I hope your day was good and that u guys have a nice night Source Extraction: Logical (2), Logical (1) |
| 3690 | SMS Messages | Incoming | | | 03/01/2017 19:38:39(UTC-5) | From: +17169827216 Unknown | I hope I can go home, I'm hungry and don't feel good Source Extraction: Logical (1), Logical (2) |
| 3691 | SMS Messages | Outgoing | | | 03/01/2017 19:39:20(UTC-5) | To: +17169827216 Unknown | Ok well just keep informed on the weather out there and call me when u leave please I am comeing home to u I need to cuddle u Source Extraction: Logical (1), Logical (2) |
| 3692 | SMS Messages | Incoming | | | 03/01/2017 19:39:50(UTC-5) | From: +17169827216 Unknown | Ok will do Source Extraction: Logical (1), Logical (2) |
| 3693 | SMS Messages | Incoming | | | 03/01/2017 20:02:34(UTC-5) | From: +17163310025 Amanda | Hello? Source Extraction: Logical (1), Logical (2) |
| 3694 | SMS Messages | Outgoing | | | 03/01/2017 20:03:00(UTC-5) | To: +17163310025 Amanda | Ok Source Extraction: Logical (1), Logical (2) |
| 3695 | SMS Messages | Incoming | | | 03/01/2017 20:04:39(UTC-5) | From: +17163310025 Amanda | What's going on I'm Ea Source Extraction: Logical (2), Logical (1) |
| 3696 | SMS Messages | Incoming | | | 03/01/2017 20:04:50(UTC-5) | From: +17163310025 Amanda | Fire sirens every where Source Extraction: Logical (1), Logical (2) |
| 3697 | SMS Messages | Outgoing | | | 03/01/2017 20:04:56(UTC-5) | To: +17163310025 Amanda | Idk Source Extraction: Logical (1), Logical (2) |
| 3698 | SMS Messages | Incoming | | | 03/01/2017 20:05:10(UTC-5) | From: +17163310025 Amanda | No kidding turn a scanner on Source Extraction: Logical (1), Logical (2) |
| 3699 | SMS Messages | Outgoing | | | 03/01/2017 20:05:29(UTC-5) | To: +17163310025 Amanda | I am Source Extraction: Logical (2), Logical (1) |
| 3700 | SMS Messages | Incoming | | | 03/01/2017 20:06:00(UTC-5) | From: +17163310025 Amanda | Do you have power Source Extraction: Logical (1), Logical (2) |
| 3701 | SMS Messages | Incoming | | | 03/01/2017 20:06:45(UTC-5) | From: +17163310025 Amanda | Uncle Dave don't my keeps flickering I'm not in the mood for no power I'm so stressed I feel like I'm going to have a heart attack Source Extraction: Logical (2), Logical (1) |
| 3702 | SMS Messages | Outgoing | | | 03/01/2017 20:06:47(UTC-5) | To: +17163310025 Amanda | Yea y Source Extraction: Logical (2), Logical (1) |
| 3703 | SMS Messages | Incoming | | | 03/01/2017 20:07:04(UTC-5) | From: +17163310025 Amanda | Specialist never came Source Extraction: Logical (2), Logical (1) |
| 3704 | SMS Messages | Outgoing | | | 03/01/2017 20:10:34(UTC-5) | To: +17163310025 Amanda | Grate Source Extraction: Logical (2), Logical (1) |
| 3705 | SMS Messages | Outgoing | | | 03/01/2017 20:11:54(UTC-5) | To: +17167134610 thomas Jessica | So Source Extraction: Logical (2), Logical (1) |
| 3706 | SMS Messages | Incoming | | | 03/01/2017 20:19:10(UTC-5) | From: +17163310025 Amanda | What's going down in EA please say Pasquale's burning to the ground Source Extraction: Logical (2), Logical (1) |
| 3707 | SMS Messages | Incoming | | | 03/01/2017 20:19:19(UTC-5) | From: +17163310025 Amanda | Just kidding Source Extraction: Logical (1), Logical (2) |
| 3708 | SMS Messages | Outgoing | | | 03/01/2017 20:19:57(UTC-5) | To: +17163310025 Amanda | No wire down somewhere Source Extraction: Logical (1), Logical (2) |
| 3709 | SMS Messages | Incoming | | | 03/01/2017 20:30:04(UTC-5) | From: +17163310025 Amanda | Carly and kids sleeping over Source Extraction: Logical (2), Logical (1) |
| 3710 | SMS Messages | Incoming | | | 03/01/2017 20:30:39(UTC-5) | From: +17167134610 thomas Jessica | Oh I forgot about u I will see what I can do Source Extraction: Logical (2), Logical (1) |
| 3711 | SMS Messages | Outgoing | | | 03/01/2017 20:30:40(UTC-5) | To: +17163310025 Amanda | No y am at her house at the moment y Source Extraction: Logical (2), Logical (1) |
| 3712 | SMS Messages | Incoming | | | 03/01/2017 20:32:28(UTC-5) | From: +17163310025 Amanda | If I loose power these people are going to go ape shit literally sirens for solid half hour Source Extraction: Logical (2), Logical (1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3713 | SMS Messages | | | 03/01/2017 20:33:14(UTC-5) | Amanda | ...ing out **Source Extraction:** Logical (1), Logical (2) |
| 3714 | SMS Messages | Incoming | | 03/01/2017 20:35:43(UTC-5) | 63310025 | Was going to say bringing them over if it goes out I'll say again what was the Loy in her moving out again? Your both stupid not that my opinion matter you both have no money now each have house to pay for and your still together absolutely stupid **Source Extraction:** Logical (1), Logical (2) |
| 3715 | SMS Messages | Incoming | | 03/01/2017 20:36:12(UTC-5) | From: +17163310025 Amanda | Fuck that I'd be callin Hillary to get her ass home and leaves out the first time **Source Extraction:** Logical (2), Logical (1) |
| 3716 | SMS Messages | Outgoing | | 03/01/2017 20:36:38(UTC-5) | To: +17163310025 Amanda | Yea |
| 3717 | SMS Messages | Outgoing | | 03/01/2017 21:41:56(UTC-5) | To: +17169827216 Unknown | How's it going **Source Extraction:** Logical (1), Logical (2) |
| 3718 | SMS Messages | Outgoing | | 03/01/2017 21:42:17(UTC-5) | To: +17169827216 Unknown | Who r u texting Cuz it'd not me **Source Extraction:** Logical (2), Logical (1) |
| 3719 | SMS Messages | Incoming | | 03/01/2017 21:43:21(UTC-5) | From: +17169827216 Unknown | Nick I just got both of those and I'm not texting anyone I'm fucking exhausted and weather is shitty and or like the 8th time I have NO phone battery **Source Extraction:** Logical (2), Logical (1) |
| 3720 | SMS Messages | Outgoing | | 03/01/2017 21:44:00(UTC-5) | To: +17169827216 Unknown | Ok relax hun **Source Extraction:** Logical (2), Logical (1) |
| 3721 | MMS Messages | Incoming | 1 | 03/01/2017 21:45:18(UTC-5) | From: +17169827216 Unknown | IMG951679.jpg **Source Extraction:** Logical (2), Logical (1) |
| 3722 | SMS Messages | Incoming | | 03/01/2017 21:45:30(UTC-5) | From: +17169827216 Unknown | Well ur getting like that with me when I didn't do anything you know my phones gonna die and has been since I got here. When you keep saying that same stuff it doesn't really let me relax. Aren't you enjoying your night with carly **Source Extraction:** Logical (1), Logical (2) |
| 3723 | SMS Messages | Outgoing | | 03/01/2017 21:46:16(UTC-5) | To: +17169827216 Unknown | Ok y u delete all my message **Source Extraction:** Logical (2), Logical (1) |
| 3724 | SMS Messages | Incoming | | 03/01/2017 21:46:51(UTC-5) | From: +17169827216 Unknown | Cause I do and always have you knlw that that's why **Source Extraction:** Logical (2), Logical (1) |
| 3725 | SMS Messages | Outgoing | | 03/01/2017 21:47:23(UTC-5) | To: +17169827216 Unknown | I didn't know u still did **Source Extraction:** Logical (2), Logical (1) |
| 3726 | SMS Messages | Incoming | | 03/01/2017 21:48:02(UTC-5) | From: +17169827216 Unknown | Yes, I still do and always will just like I always have **Source Extraction:** Logical (2), Logical (1) |
| 3727 | SMS Messages | Outgoing | | 03/01/2017 21:48:27(UTC-5) | To: +17169827216 Unknown | Y thoe **Source Extraction:** Logical (2), Logical (1) |
| 3728 | SMS Messages | Incoming | | 03/01/2017 21:48:46(UTC-5) | From: +17169827216 Unknown | Cause I do **Source Extraction:** Logical (1), Logical (2) |
| 3729 | SMS Messages | Outgoing | | 03/01/2017 21:51:15(UTC-5) | To: +17169827216 Unknown | I just nm sorry **Source Extraction:** Logical (2), Logical (1) |
| 3730 | SMS Messages | Incoming | | 03/01/2017 21:52:03(UTC-5) | From: +17169827216 Unknown | U just what **Source Extraction:** Logical (2), Logical (1) |
| 3731 | SMS Messages | Outgoing | | 03/01/2017 21:52:18(UTC-5) | To: +17169827216 Unknown | Nm hun love u **Source Extraction:** Logical (2), Logical (1) |
| 3732 | SMS Messages | Incoming | | 03/01/2017 21:56:10(UTC-5) | From: +17169827216 Unknown | Ok **Source Extraction:** Logical (2), Logical (1) |
| 3733 | SMS Messages | Incoming | | 03/01/2017 21:56:26(UTC-5) | From: +17169827216 Unknown | They have about another hour just so u know plus weather permitting **Source Extraction:** Logical (2), Logical (1) |
| 3734 | SMS Messages | Outgoing | | 03/01/2017 21:56:42(UTC-5) | To: +17169827216 Unknown | Is that what they said **Source Extraction:** Logical (2), Logical (1) |
| 3735 | SMS Messages | Incoming | | 03/01/2017 21:57:04(UTC-5) | From: +17169827216 Unknown | Yeah **Source Extraction:** Logical (2), Logical (1) |
| 3736 | SMS Messages | Outgoing | | 03/01/2017 21:57:06(UTC-5) | To: +17169827216 Unknown | How much battery u got **Source Extraction:** Logical (1), Logical (2) |
| 3737 | SMS Messages | Outgoing | | 03/01/2017 21:57:14(UTC-5) | To: +17169827216 Unknown | Sweet **Source Extraction:** Logical (2), Logical (1) |
| 3738 | SMS Messages | Incoming | | 03/01/2017 21:57:33(UTC-5) | From: +17169827216 Unknown | Yeah so shouldn't be long, 14% **Source Extraction:** Logical (2), Logical (1) |
| 3739 | SMS Messages | Incoming | | 03/01/2017 21:57:42(UTC-5) | From: +17169827216 Unknown | So enough until they get here **Source Extraction:** Logical (2), Logical (1) |
| 3740 | SMS Messages | Incoming | | 03/01/2017 21:57:48(UTC-5) | From: +17169827216 Unknown | U still at Carly's **Source Extraction:** Logical (2), Logical (1) |
| 3741 | SMS Messages | Outgoing | | 03/01/2017 21:58:15(UTC-5) | To: +17169827216 Unknown | U told me u only had 10 like hour ago with Miranda **Source Extraction:** Logical (2), Logical (1) |
| 3742 | SMS Messages | Incoming | | 03/01/2017 21:58:51(UTC-5) | From: +17169827216 Unknown | No I didn't said I have like no battery nick **Source Extraction:** Logical (2), Logical (1) |
| 3743 | MMS Messages | Outgoing | 1 | 03/01/2017 21:59:06(UTC-5) | To: +17169827216 Unknown | Screenshot_2017030 1-215831.png **Source Extraction:** Logical (2), Logical (1) |

A-240

| 3744 | SMS Messages | | | 03/01/2017 21:59:26(UTC-5) | Unknown | seriously just being a dick tonight so what's the deal and then when I say something about it u just say sorry |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3745 | SMS Messages | Outgoing | | 03/01/2017 21:59:39(UTC-5) | To: +17169827216 Unknown | Realy Miranda size y did u say that hour half ago |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3746 | SMS Messages | Outgoing | | 03/01/2017 22:00:19(UTC-5) | To: +17169827216 Unknown | I did want to talk to u but u clearly didn't want to talk to me so see u later I guess |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3747 | SMS Messages | Incoming | | 03/01/2017 22:01:32(UTC-5) | From: +17169827216 Unknown | Nick I didn't pay attention to it before I literally don't have the patience for this you and I are supposed to be getting along and having fun not having all the bs and fighting |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3748 | SMS Messages | Outgoing | | 03/01/2017 22:02:32(UTC-5) | To: +17169827216 Unknown | Yea and not lieing but it fine u didn't want me talking to u tonight sorry |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3749 | SMS Messages | Outgoing | | 03/01/2017 22:04:14(UTC-5) | To: +17169827216 Unknown | U have even been trying to get me to not come home Miranda so y is that please tell me please |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3750 | SMS Messages | Incoming | | 03/01/2017 22:04:17(UTC-5) | From: +17169827216 Unknown | No I'm just clearly busy. It's not like it's regular kids nick. I told u earlier I'd see u tonight and to enjoy your time with carly we haven't talked much on the phone these past few days anyways like I said to you earlier today |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3751 | SMS Messages | Incoming | | 03/01/2017 22:07:15(UTC-5) | From: +17169827216 Unknown | Cause you've been with carly nick go home or stay there whatever u want either way it's up to u that's why I'm not trying to get u notto come home nick I'm not home so whatever u want I said something about u staying there once after u said the weather was bad there and that was the end of it. Sorry that me saying something once after what you said was me trying to get u not to come home please |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3752 | SMS Messages | Outgoing | | 03/01/2017 22:14:21(UTC-5) | To: +17169827216 Unknown | But I have told u over that I was coming home to u and u keep telling me to stay |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3753 | SMS Messages | Incoming | | 03/01/2017 22:14:55(UTC-5) | From: +17169827216 Unknown | I said it once I don't keep telling u shit |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3754 | SMS Messages | Outgoing | | 03/01/2017 22:15:46(UTC-5) | To: +17169827216 Unknown | Y r u getting nasty |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3755 | SMS Messages | Outgoing | | 03/01/2017 22:27:02(UTC-5) | To: +17167134610 thomas Jessica | So |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3756 | SMS Messages | Outgoing | | 03/01/2017 22:33:13(UTC-5) | To: +17169827216 Unknown | So |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3757 | SMS Messages | Incoming | | 03/01/2017 22:33:51(UTC-5) | From: +17169827216 Unknown | Cause u said I keep telling u that I told u why |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3758 | SMS Messages | Outgoing | | 03/01/2017 22:34:23(UTC-5) | To: +17169827216 Unknown | Ok but talk don't get like that |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3759 | SMS Messages | Incoming | | 03/01/2017 22:35:09(UTC-5) | From: +17169827216 Unknown | Ok |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3760 | SMS Messages | Outgoing | | 03/01/2017 22:50:58(UTC-5) | To: +17167134610 thomas Jessica | Hello |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3761 | SMS Messages | Outgoing | | 03/01/2017 22:51:12(UTC-5) | To: +17169827216 Unknown | They home yet |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3762 | SMS Messages | Incoming | | 03/01/2017 22:51:41(UTC-5) | From: +17169827216 Unknown | No |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3763 | SMS Messages | Outgoing | | 03/01/2017 22:51:53(UTC-5) | To: +17169827216 Unknown | Dam |
| | | | | | | **Source Extraction:** Logical (1), Logical (2) |
| 3764 | SMS Messages | Incoming | | 03/01/2017 22:52:23(UTC-5) | From: +17169827216 Unknown | I'm waiting, I'm exhausted I'm falling asleep sitting here on the couch I'm literally going to be blaring music the whole way home to stay awake |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3765 | SMS Messages | Outgoing | | 03/01/2017 22:52:48(UTC-5) | To: +17169827216 Unknown | We can talk if u want |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3766 | SMS Messages | Incoming | | 03/01/2017 22:53:47(UTC-5) | From: +17169827216 Unknown | Idk up to u I guess I just wanna leave soon I've been falling asleep fora while I can't even keep my eyes open |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3767 | SMS Messages | Incoming | | 03/01/2017 22:54:02(UTC-5) | From: +17169827216 Unknown | And weather is still shitty |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3768 | SMS Messages | Outgoing | | 03/01/2017 22:54:04(UTC-5) | To: +17169827216 Unknown | I hear u hun |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3769 | SMS Messages | Outgoing | | 03/01/2017 22:54:13(UTC-5) | To: +17169827216 Unknown | Sounds like it |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3770 | SMS Messages | Incoming | | 03/01/2017 22:54:26(UTC-5) | From: +17169827216 Unknown | Sounds like what? And yup |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3771 | SMS Messages | Outgoing | | 03/01/2017 22:54:46(UTC-5) | To: +17169827216 Unknown | Sounds like it's shity |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3772 | SMS Messages | Incoming | | 03/01/2017 22:54:57(UTC-5) | From: +17169827216 Unknown | Oh |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3773 | SMS Messages | Incoming | | 03/01/2017 22:55:06(UTC-5) | From: +17169827216 Unknown | U still at Carly's |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |
| 3774 | SMS Messages | Outgoing | | 03/01/2017 22:55:17(UTC-5) | To: +17169827216 Unknown | Yea leaving soon |
| | | | | | | **Source Extraction:** Logical (2), Logical (1) |

| 3775 | SMS Messages | Incoming | | | 03/01/2017 22:55:29(UTC-5) | From: +17169827216 Unknown | ... Source Extraction: Logical (2), Logical (1) | |
| 3776 | SMS Messages | Outgoing | | | 03/01/2017 23:01:14(UTC-5) | To: +17169827216 Unknown | Just left Source Extraction: Logical (2), Logical (1) | |
| 3777 | SMS Messages | Incoming | | | 03/01/2017 23:02:13(UTC-5) | From: +17169827216 Unknown | Ok I still haven't heard anything else from them hopefully they'll be back soon, you goin home now? Don't throw ur fries out I plan on eating them hun Source Extraction: Logical (2), Logical (1) | |
| 3778 | SMS Messages | Outgoing | | | 03/01/2017 23:02:54(UTC-5) | To: +17169827216 Unknown | Yea home and ok Source Extraction: Logical (2), Logical (1) | |
| 3779 | SMS Messages | Incoming | | | 03/01/2017 23:22:51(UTC-5) | From: +17169827216 Unknown | They homejm Geri f ready to leave Source Extraction: Logical (2), Logical (1) | |
| 3780 | SMS Messages | Outgoing | | | 03/01/2017 23:23:12(UTC-5) | To: +17169827216 Unknown | Just walked in babe Source Extraction: Logical (2), Logical (1) | |
| 3781 | SMS Messages | Incoming | | | 03/01/2017 23:27:12(UTC-5) | From: +17169827216 Unknown | Fucking freezing hilary woke me up cause I passed out Source Extraction: Logical (2), Logical (1) | |
| 3782 | SMS Messages | Outgoing | | | 03/01/2017 23:28:00(UTC-5) | To: +17169827216 Unknown | Lol u on way now Source Extraction: Logical (2), Logical (1) | |
| 3783 | SMS Messages | Incoming | | | 03/01/2017 23:29:03(UTC-5) | From: +17169827216 Unknown | Yea andvnit funny I wouldn't be coming home Source Extraction: Logical (2), Logical (1) | |
| 3784 | SMS Messages | Outgoing | | | 03/01/2017 23:29:52(UTC-5) | To: +17169827216 Unknown | Y Source Extraction: Logical (2), Logical (1) | |
| 3785 | SMS Messages | Incoming | | | 03/01/2017 23:30:20(UTC-5) | From: +17169827216 Unknown | Cause I would've been staying there Source Extraction: Logical (2), Logical (1) | |
| 3786 | SMS Messages | Outgoing | | | 03/01/2017 23:30:38(UTC-5) | To: +17169827216 Unknown | O Source Extraction: Logical (2), Logical (1) | |
| 3787 | SMS Messages | Incoming | | | 03/01/2017 23:30:53(UTC-5) | From: +17169827216 Unknown | Yea Source Extraction: Logical (2), Logical (1) | |
| 3788 | SMS Messages | Incoming | | | 03/01/2017 23:36:07(UTC-5) | From: +17169827216 Unknown | Im starving Source Extraction: Logical (2), Logical (1) | |
| 3789 | SMS Messages | Outgoing | | | 03/01/2017 23:36:43(UTC-5) | To: +17169827216 Unknown | Fris r heating up lol Source Extraction: Logical (2), Logical (1) | |
| 3790 | SMS Messages | Incoming | | | 03/01/2017 23:37:07(UTC-5) | From: +17169827216 Unknown | Thank u Source Extraction: Logical (2), Logical (1) | |
| 3791 | SMS Messages | Incoming | | | 03/01/2017 23:37:17(UTC-5) | From: +17169827216 Unknown | I'm still on perry Source Extraction: Logical (2), Logical (1) | |
| 3792 | SMS Messages | Outgoing | | | 03/01/2017 23:37:26(UTC-5) | To: +17169827216 Unknown | Ok babe Source Extraction: Logical (2), Logical (1) | |
| 3793 | SMS Messages | Incoming | | | 03/01/2017 23:39:19(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) | |
| 3794 | SMS Messages | Outgoing | | | 03/01/2017 23:45:26(UTC-5) | To: +17169827216 Unknown | Do u want anything else Source Extraction: Logical (2), Logical (1) | |
| 3795 | SMS Messages | Incoming | | | 03/01/2017 23:47:16(UTC-5) | From: +17169827216 Unknown | No I just wanna eat and go to sleep and your gonna hold me my heat pad upstairs would be nice tho please Source Extraction: Logical (2), Logical (1) | |
| 3796 | SMS Messages | Outgoing | | | 03/01/2017 23:48:01(UTC-5) | To: +17169827216 Unknown | Maybe Source Extraction: Logical (2), Logical (1) | |
| 3797 | SMS Messages | Incoming | | | 03/01/2017 23:50:14(UTC-5) | From: +17169827216 Unknown | Plz Source Extraction: Logical (2), Logical (1) | |
| 3798 | SMS Messages | Outgoing | | | 03/01/2017 23:52:30(UTC-5) | To: +17169827216 Unknown | Where r u Source Extraction: Logical (2), Logical (1) | |
| 3799 | SMS Messages | Incoming | | | 03/01/2017 23:52:56(UTC-5) | From: +17169827216 Unknown | On Blakey not to center yet Source Extraction: Logical (2), Logical (1) | |
| 3800 | SMS Messages | Outgoing | | | 03/01/2017 23:53:08(UTC-5) | To: +17169827216 Unknown | Between Olsen and center Source Extraction: Logical (2), Logical (1) | |
| 3801 | SMS Messages | Incoming | | | 03/01/2017 23:53:15(UTC-5) | From: +17169827216 Unknown | K babe Source Extraction: Logical (2), Logical (1) | |
| 3802 | SMS Messages | Outgoing | | | 03/01/2017 23:53:25(UTC-5) | To: +17169827216 Unknown | Why Source Extraction: Logical (2), Logical (1) | |
| 3803 | SMS Messages | Incoming | | | 03/01/2017 23:53:36(UTC-5) | From: +17169827216 Unknown | Asking Source Extraction: Logical (2), Logical (1) | |
| 3804 | SMS Messages | Outgoing | | | 03/01/2017 23:53:58(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) | |
| 3805 | SMS Messages | Incoming | | | 03/02/2017 06:25:36(UTC-5) | From: +17163310025 Amanda | Just had a dream my grandmother died and Parkdale is closed Source Extraction: Logical (2), Logical (1) | |
| 3806 | SMS Messages | Incoming | | | 03/02/2017 06:33:03(UTC-5) | From: +17167134610 thomas Jessica | Sorry I feel aseelp I officially crashed n didnt wake up till now Source Extraction: Logical (2), Logical (1) | |
| 3807 | SMS Messages | Outgoing | | | 03/02/2017 06:47:15(UTC-5) | To: +17163310025 Amanda | I know the Scholls called what time u dropping them off Source Extraction: Logical (2), Logical (1) | |
| 3808 | SMS Messages | Incoming | | | 03/02/2017 06:50:18(UTC-5) | From: +17163310025 Amanda | Are you off today Source Extraction: Logical (2), Logical (1) | |
| 3809 | SMS Messages | Outgoing | | | 03/02/2017 06:51:58(UTC-5) | To: +17163310025 Amanda | I just have grout a floor Source Extraction: Logical (2), Logical (1) | |
| 3810 | SMS Messages | Outgoing | | | 03/02/2017 06:52:08(UTC-5) | To: +17163310025 Amanda | U Source Extraction: Logical (2), Logical (1) | |
| 3811 | SMS Messages | Incoming | | | 03/02/2017 06:53:04(UTC-5) | From: +17163310025 Amanda | No Source Extraction: Logical (1), Logical (2) | |
| 3812 | SMS Messages | Incoming | | | 03/02/2017 06:53:24(UTC-5) | From: +17163310025 Amanda | I have to work at 9 Source Extraction: Logical (1), Logical (2) | |
| 3813 | SMS Messages | Outgoing | | | 03/02/2017 06:53:32(UTC-5) | To: +17163310025 Amanda | Ok so what time u bringing them Source Extraction: Logical (1), Logical (2) | |

| | | | | | |
|---|---|---|---|---|---|
| 3814 | SMS Messages | | | 06:53:39(UTC-5) | Amanda | Source Extraction: Logical (1), Logical (2) |
| 3815 | SMS Messages | Incoming | | 03/02/2017 06:53:44(UTC-5) | From: +17163310025 Amanda | If that's ok Source Extraction: Logical (1), Logical (2) |
| 3816 | SMS Messages | Outgoing | | 03/02/2017 06:53:44(UTC-5) | To: +17163310025 Amanda | Ok Source Extraction: Logical (1), Logical (2) |
| 3817 | SMS Messages | Outgoing | | 03/02/2017 06:53:50(UTC-5) | To: +17163310025 Amanda | Yea Source Extraction: Logical (1), Logical (2) |
| 3818 | SMS Messages | Incoming | | 03/02/2017 07:46:37(UTC-5) | From: +17163310025 Amanda | Probably be a little closer to 9 is that ok? Source Extraction: Logical (1), Logical (2) |
| 3819 | SMS Messages | Outgoing | | 03/02/2017 07:49:43(UTC-5) | To: +17163310025 Amanda | Ok Source Extraction: Logical (1), Logical (2) |
| 3820 | SMS Messages | Incoming | | 03/02/2017 09:27:06(UTC-5) | From: +17169827216 Unknown | Y r they going to Carly's Source Extraction: Logical (1), Logical (2) |
| 3821 | SMS Messages | Outgoing | | 03/02/2017 09:54:29(UTC-5) | To: +17169827216 Unknown | Yea y Source Extraction: Logical (1), Logical (2) |
| 3822 | SMS Messages | Incoming | | 03/02/2017 09:56:52(UTC-5) | From: +17169827216 Unknown | Ja Source Extraction: Logical (1), Logical (2) |
| 3823 | SMS Messages | Outgoing | | 03/02/2017 09:57:28(UTC-5) | To: +17169827216 Unknown | Y do u seam distinct from me Source Extraction: Logical (1), Logical (2) |
| 3824 | SMS Messages | Incoming | | 03/02/2017 09:57:37(UTC-5) | From: +17169827216 Unknown | I'm not Source Extraction: Logical (1), Logical (2) |
| 3825 | SMS Messages | Outgoing | | 03/02/2017 11:10:16(UTC-5) | To: +17169827216 Unknown | It's seams like it Source Extraction: Logical (1), Logical (2) |
| 3826 | SMS Messages | Incoming | | 03/02/2017 11:10:58(UTC-5) | From: +17169827216 Unknown | It's not like that Source Extraction: Logical (1), Logical (2) |
| 3827 | SMS Messages | Outgoing | | 03/02/2017 11:13:16(UTC-5) | To: +17169827216 Unknown | How is it like then hun Source Extraction: Logical (1), Logical (2) |
| 3828 | SMS Messages | Incoming | | 03/02/2017 11:14:27(UTC-5) | From: +17169827216 Unknown | Cause we're doing this how we're doing this I'm not distancing hun Source Extraction: Logical (1), Logical (2) |
| 3829 | SMS Messages | Outgoing | | 03/02/2017 11:15:20(UTC-5) | To: +17169827216 Unknown | Ok it feels like u r babe Source Extraction: Logical (1), Logical (2) |
| 3830 | SMS Messages | Incoming | | 03/02/2017 11:16:02(UTC-5) | From: +17169827216 Unknown | No I'm not trying to Source Extraction: Logical (1), Logical (2) |
| 3831 | SMS Messages | Outgoing | | 03/02/2017 11:16:18(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 3832 | SMS Messages | Incoming | | 03/02/2017 11:16:41(UTC-5) | From: +17169827216 Unknown | I have to take a test when this kid stops giving his presentation in a couple mins hope doctors is good talk to u later hun Source Extraction: Logical (1), Logical (2) |
| 3833 | SMS Messages | Outgoing | | 03/02/2017 11:23:06(UTC-5) | To: +17169827216 Unknown | Sitting here now Source Extraction: Logical (1), Logical (2) |
| 3834 | SMS Messages | Incoming | | 03/02/2017 11:24:01(UTC-5) | From: +17169827216 Unknown | Fun hun Source Extraction: Logical (1), Logical (2) |
| 3835 | SMS Messages | Outgoing | | 03/02/2017 11:25:38(UTC-5) | To: +17169827216 Unknown | Q yea I love sitting here Source Extraction: Logical (1), Logical (2) |
| 3836 | SMS Messages | Incoming | | 03/02/2017 11:25:50(UTC-5) | From: +17169827216 Unknown | Sorry hun Source Extraction: Logical (1), Logical (2) |
| 3837 | SMS Messages | Incoming | | 03/02/2017 11:26:23(UTC-5) | From: +17169827216 Unknown | It's all part of the injury Source Extraction: Logical (1), Logical (2) |
| 3838 | SMS Messages | Incoming | | 03/02/2017 11:27:18(UTC-5) | From: +17169827216 Unknown | Yeah I'm sorry Source Extraction: Logical (1), Logical (2) |
| 3839 | SMS Messages | Incoming | | 03/02/2017 11:28:21(UTC-5) | From: +17169827216 Unknown | I feel like shit and I loved holding up all night pretty much Source Extraction: Logical (1), Logical (2) |
| 3840 | SMS Messages | Incoming | | 03/02/2017 11:28:49(UTC-5) | From: +17169827216 Unknown | I know you didn't sound to good this morning Source Extraction: Logical (1), Logical (2) |
| 3841 | SMS Messages | Outgoing | | 03/02/2017 11:29:18(UTC-5) | To: +17169827216 Unknown | Nope Source Extraction: Logical (1), Logical (2) |
| 3842 | SMS Messages | Incoming | | 03/02/2017 11:29:43(UTC-5) | From: +17169827216 Unknown | Yeah Source Extraction: Logical (1), Logical (2) |
| 3843 | SMS Messages | Outgoing | | 03/02/2017 12:24:36(UTC-5) | To: +17169827216 Unknown | All done Source Extraction: Logical (1), Logical (2) |
| 3844 | SMS Messages | Incoming | | 03/02/2017 12:24:46(UTC-5) | From: +17169827216 Unknown | How'd go? Source Extraction: Logical (1), Logical (2) |
| 3845 | SMS Messages | Outgoing | | 03/02/2017 12:33:26(UTC-5) | To: +17169827216 Unknown | Ok u Source Extraction: Logical (1), Logical (2) |
| 3846 | SMS Messages | Incoming | | 03/02/2017 12:33:45(UTC-5) | From: +17169827216 Unknown | What'd doc say Source Extraction: Logical (1), Logical (2) |
| 3847 | SMS Messages | Incoming | | 03/02/2017 12:33:50(UTC-5) | From: +17169827216 Unknown | Fine but don't feel good Source Extraction: Logical (1), Logical (2) |
| 3848 | SMS Messages | Outgoing | | 03/02/2017 12:34:11(UTC-5) | To: +17169827216 Unknown | Y don't u feel good and that I can work Source Extraction: Logical (1), Logical (2) |
| 3849 | SMS Messages | Incoming | | 03/02/2017 12:34:31(UTC-5) | From: +17169827216 Unknown | Stomach ache, prolly just hungry, how's work going Source Extraction: Logical (1), Logical (2) |
| 3850 | SMS Messages | Incoming | | 03/02/2017 12:38:01(UTC-5) | From: +17167718581 Jen | cancer spread to my lympnodis. i might be freakn the fuck out a lil Source Extraction: Logical (1), Logical (2) |
| 3851 | SMS Messages | Incoming | | 03/02/2017 13:15:34(UTC-5) | From: +17169132718 Mom | My schedule is all set for next week. Source Extraction: Logical (1), Logical (2) |
| 3852 | SMS Messages | Outgoing | | 03/02/2017 13:21:34(UTC-5) | To: +17169827216 Unknown | Going to work Source Extraction: Logical (1), Logical (2) |

A-243

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3853 | SMS Messages | | | 03/02/2017 13:22:36(UTC-5) | Unknown | then what are you guys gonna do just stay at Carly's til later or whatever? **Source Extraction:** Logical (1), Logical (2) | |
| 3854 | SMS Messages | Outgoing | | 03/02/2017 13:23:09(UTC-5) | To: +17169827216 Unknown | Had to wait for guy **Source Extraction:** Logical (1), Logical (2) | |
| 3855 | SMS Messages | Incoming | | 03/02/2017 13:23:29(UTC-5) | From: +17169827216 Unknown | Oh ok **Source Extraction:** Logical (1), Logical (2) | |
| 3856 | SMS Messages | Incoming | | 03/02/2017 14:43:14(UTC-5) | From: +17169827216 Unknown | R u still working **Source Extraction:** Logical (1), Logical (2) | |
| 3857 | SMS Messages | Outgoing | | 03/02/2017 14:57:45(UTC-5) | To: +17169827216 Unknown | Yes baby **Source Extraction:** Logical (1), Logical (2) | |
| 3858 | SMS Messages | Incoming | | 03/02/2017 14:59:27(UTC-5) | From: +17169827216 Unknown | Oh ok **Source Extraction:** Logical (1), Logical (2) | |
| 3859 | SMS Messages | Incoming | | 03/02/2017 15:04:05(UTC-5) | From: +17169827216 Unknown | Is that what u doing then is hanging out with carly til after I'm out of work **Source Extraction:** Logical (1), Logical (2) | |
| 3860 | SMS Messages | Outgoing | | 03/02/2017 15:04:27(UTC-5) | To: +17169827216 Unknown | Idk babe had no plans **Source Extraction:** Logical (1), Logical (2) | |
| 3861 | SMS Messages | Incoming | | 03/02/2017 15:04:51(UTC-5) | From: +17169827216 Unknown | Oh ok **Source Extraction:** Logical (1), Logical (2) | |
| 3862 | SMS Messages | Incoming | | 03/02/2017 15:05:11(UTC-5) | From: +17169827216 Unknown | I want food tonight after like good food tho **Source Extraction:** Logical (1), Logical (2) | |
| 3863 | SMS Messages | Incoming | | 03/02/2017 15:05:23(UTC-5) | From: +17169827216 Unknown | Does my mom have girls tonight? **Source Extraction:** Logical (1), Logical (2) | |
| 3864 | SMS Messages | Outgoing | | 03/02/2017 15:06:57(UTC-5) | To: +17169827216 Unknown | Maybe the y **Source Extraction:** Logical (1), Logical (2) | |
| 3865 | SMS Messages | Outgoing | | 03/02/2017 15:07:00(UTC-5) | To: +17169827216 Unknown | No **Source Extraction:** Logical (1), Logical (2) | |
| 3866 | SMS Messages | Incoming | | 03/02/2017 15:07:31(UTC-5) | From: +17169827216 Unknown | Oh ok y will be nice u guys haven't been there in a while **Source Extraction:** Logical (1), Logical (2) | |
| 3867 | SMS Messages | Incoming | | 03/02/2017 15:07:32(UTC-5) | From: +17169827216 Unknown | Oh **Source Extraction:** Logical (1), Logical (2) | |
| 3868 | SMS Messages | Incoming | | 03/02/2017 15:38:00(UTC-5) | From: +17169827216 Unknown | Done completely ducking done I told you it's not a relationship anymore and u think u would've changed but u didn't so I'm done I'm going into work now goodbye **Source Extraction:** Logical (1), Logical (2) | |
| 3869 | SMS Messages | Incoming | | 03/02/2017 15:39:01(UTC-5) | From: +17169827216 Unknown | In work can't talk on my phone cause I got in trouble for it last time bye. **Source Extraction:** Logical (1), Logical (2) | |
| 3870 | SMS Messages | Outgoing | | 03/02/2017 15:39:01(UTC-5) | To: +17169827216 Unknown | I will call bobs **Source Extraction:** Logical (1), Logical (2) | |
| 3871 | SMS Messages | Incoming | | 03/02/2017 15:39:22(UTC-5) | From: +17169827216 Unknown | Good and tori will hang up the phone or she will hand it to me and I will. Bye. **Source Extraction:** Logical (1), Logical (2) | |
| 3872 | SMS Messages | Outgoing | | 03/02/2017 15:39:51(UTC-5) | To: +17169827216 Unknown | Pick up the phone **Source Extraction:** Logical (1), Logical (2) | |
| 3873 | SMS Messages | Incoming | | 03/02/2017 15:40:51(UTC-5) | From: +17169827216 Unknown | No. And we have customers so bye **Source Extraction:** Logical (1), Logical (2) | |
| 3874 | SMS Messages | Outgoing | | 03/02/2017 15:41:08(UTC-5) | To: +17169827216 Unknown | Please talk to me or I will be there  in 10 **Source Extraction:** Logical (1), Logical (2) | |
| 3875 | SMS Messages | Incoming | | 03/02/2017 15:42:18(UTC-5) | From: +17169827216 Unknown | Then come here cause I'm not calling u to sit on the phone and argue I'm 18 almost 19 not doing this no more **Source Extraction:** Logical (1), Logical (2) | |
| 3876 | SMS Messages | Outgoing | | 03/02/2017 15:42:50(UTC-5) | To: +17169827216 Unknown | Please call me so we can talk not fight **Source Extraction:** Logical (1), Logical (2) | |
| 3877 | SMS Messages | Incoming | | 03/02/2017 15:43:54(UTC-5) | From: +17169827216 Unknown | I'm at work nick, no I don't want to call u and I don't even wanna talk right now u have me so worked up before work that I told u to stop doing **Source Extraction:** Logical (1), Logical (2) | |
| 3878 | SMS Messages | Outgoing | | 03/02/2017 15:44:16(UTC-5) | To: +17169827216 Unknown | Please stop I love u **Source Extraction:** Logical (1), Logical (2) | |
| 3879 | SMS Messages | Incoming | | 03/02/2017 15:47:41(UTC-5) | From: +17169827216 Unknown | Clearly not cause u can't stop cause I'm fucking shaking at work I'm so fuckin upset so thank you now please. Let me do my job. **Source Extraction:** Logical (1), Logical (2) | |
| 3880 | SMS Messages | Outgoing | | 03/02/2017 15:48:52(UTC-5) | To: +17169827216 Unknown | Please stop this was not just me damit it was both of us so stop putting it all on me **Source Extraction:** Logical (1), Logical (2) | |
| 3881 | SMS Messages | Outgoing | | 03/02/2017 15:49:35(UTC-5) | To: +17169827216 Unknown | And yes I love u more then I have ever loved anything **Source Extraction:** Logical (1), Logical (2) | |
| 3882 | SMS Messages | Incoming | | 03/02/2017 16:04:28(UTC-5) | From: +17169827216 Unknown | Love u too nick but it's gotta stop if I didn't go home oh well you don't wanna go home when it's just u either and u said it after I did while u we're bitching at me **Source Extraction:** Logical (1), Logical (2) | |
| 3883 | SMS Messages | Outgoing | | 03/02/2017 16:06:57(UTC-5) | To: +17169827216 Unknown | U r my world u tare my Hart out every time u say u r leaveing so please stopmb **Source Extraction:** Logical (1), Logical (2) | |
| 3884 | SMS Messages | Incoming | | 03/02/2017 16:14:17(UTC-5) | From: +17169827216 Unknown | I would like to talk to u calmly about it tho in the near future **Source Extraction:** Logical (1), Logical (2) | |
| 3885 | SMS Messages | Outgoing | | 03/02/2017 16:18:48(UTC-5) | To: +17169827216 Unknown | About what hun **Source Extraction:** Logical (1), Logical (2) | |

A-244

| 3886 | SMS Messages | | | | 03/02/2017 16:20:29(UTC-5) | From: +17169827216 Unknown | moving out<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3887 | SMS Messages | Outgoing | | | 03/02/2017 16:26:36(UTC-5) | To: +17169827216 Unknown | Y and where would u go and when r u doing this Miranda and moving out not leaving?<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3888 | SMS Messages | Outgoing | | | 03/02/2017 16:33:34(UTC-5) | To: +17167134610 thomas Jessica | I really wish I know what to do<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3889 | SMS Messages | Incoming | | | 03/02/2017 16:37:09(UTC-5) | From: +17169827216 Unknown | Moving out not seeing u again and idk I wanna do it by my 19th birthday<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3890 | SMS Messages | Outgoing | | | 03/02/2017 16:48:03(UTC-5) | To: +17169827216 Unknown | Y<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3891 | SMS Messages | Outgoing | | | 03/02/2017 16:48:07(UTC-5) | To: +17169827216 Unknown | Where<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3892 | SMS Messages | Incoming | | | 03/02/2017 16:49:26(UTC-5) | From: +17169827216 Unknown | Idk just wanna to try to live in a different house from u, my grandmas if she'd let me or a cheap one on my own or something idk<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3893 | SMS Messages | Outgoing | | | 03/02/2017 16:50:27(UTC-5) | To: +17169827216 Unknown | What is wrong with living with me u haven't even tried after the long talk on way home we had<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3894 | SMS Messages | Incoming | | | 03/02/2017 17:08:34(UTC-5) | From: +17169827216 Unknown | Nick we just came home and I'm not gonna live with u for the rest of my life nick that's been established here<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3895 | SMS Messages | Incoming | | | 03/02/2017 17:08:54(UTC-5) | From: +17169827216 Unknown | I will talk to u about this later calmly and rationally right now I'm at work so we're not<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3896 | SMS Messages | Incoming | | | 03/02/2017 17:08:55(UTC-5) | From: +17169827216 Unknown | Ttyl<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3897 | SMS Messages | Incoming | | | 03/02/2017 17:11:29(UTC-5) | From: +17169827216 Unknown | Can u pick me up some food while your out and bring it home so I can have something for dinner too plz I wouldn't ask but we don't really have stuff st the house<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3898 | SMS Messages | Outgoing | | | 03/02/2017 17:12:23(UTC-5) | To: +17169827216 Unknown | Yea but u don't need to be moving out anytime soon<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3899 | SMS Messages | Outgoing | | | 03/02/2017 17:12:47(UTC-5) | To: +17169827216 Unknown | And where where realy after school hun<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3900 | SMS Messages | Incoming | | | 03/02/2017 17:23:49(UTC-5) | From: +17169827216 Unknown | That's where I was<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3901 | SMS Messages | Incoming | | | 03/02/2017 17:23:58(UTC-5) | From: +17169827216 Unknown | No power anywhere in west falls<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3902 | SMS Messages | Incoming | | | 03/02/2017 17:24:02(UTC-5) | From: +17169827216 Unknown | Go home at some point<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3903 | SMS Messages | Outgoing | | | 03/02/2017 17:39:10(UTC-5) | To: +17169827216 Unknown | I just was Fred is gone<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3904 | SMS Messages | Incoming | | | 03/02/2017 17:39:27(UTC-5) | From: +17169827216 Unknown | Yesssss!!!!<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3905 | SMS Messages | Outgoing | | | 03/02/2017 17:39:47(UTC-5) | To: +17169827216 Unknown | I know so<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3906 | SMS Messages | Incoming | | | 03/02/2017 17:41:40(UTC-5) | From: +17169827216 Unknown | You know so what?<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3907 | SMS Messages | Outgoing | | | 03/02/2017 17:42:58(UTC-5) | To: +17169827216 Unknown | Idk Miranda<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3908 | SMS Messages | Outgoing | | | 03/02/2017 17:43:08(UTC-5) | To: +17167134610 thomas Jessica | Hello<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3909 | SMS Messages | Incoming | | | 03/02/2017 17:43:31(UTC-5) | From: +17169827216 Unknown | What nick<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3910 | SMS Messages | Outgoing | | | 03/02/2017 17:44:49(UTC-5) | To: +17169827216 Unknown | Idk Miranda idk that's what hun I just Wana cry and run away<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3911 | SMS Messages | Outgoing | | | 03/02/2017 17:45:51(UTC-5) | To: +17169827216 Unknown | But o well just work don't worry about it hun<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3912 | SMS Messages | Outgoing | | | 03/02/2017 17:45:58(UTC-5) | To: +17169827216 Unknown | I love u<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3913 | SMS Messages | Incoming | | | 03/02/2017 17:46:36(UTC-5) | From: +17169827216 Unknown | Come in and talk to me if u want<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3914 | SMS Messages | Incoming | | | 03/02/2017 17:46:39(UTC-5) | From: +17169827216 Unknown | Love u to<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3915 | SMS Messages | Incoming | | | 03/02/2017 17:46:54(UTC-5) | From: +17167134610 thomas Jessica | Hello<br>**Source Extraction:** Logical (1), Logical (2) | |
| 3916 | SMS Messages | Outgoing | | | 03/02/2017 17:49:49(UTC-5) | To: +17169827216 Unknown | I'm back at Carly I went to talk to u and get fish but figured it wouldn't be a good idea but no matter where I am I just want to cry run and give up in hate this feeling<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3917 | SMS Messages | Incoming | | | 03/02/2017 17:50:09(UTC-5) | From: +17169827216 Unknown | Why what happened<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3918 | SMS Messages | Outgoing | | | 03/02/2017 17:56:01(UTC-5) | To: +17169827216 Unknown | All this shit<br>**Source Extraction:** Logical (2), Logical (1) | |
| 3919 | SMS Messages | Incoming | | | 03/02/2017 17:56:26(UTC-5) | From: +17167134610 thomas Jessica | What's up<br>**Source Extraction:** Logical (2), Logical (1) | |

| 3920 | SMS Messages | | | | 18:00:16(UTC-5) | Unknown | desist and now this i have felt like this for awhile | Source Extraction: Logical (2), Logical (1) | |
|------|------|------|------|------|------|------|------|------|------|
| 3921 | SMS Messages | Incoming | | | 03/02/2017 18:00:21(UTC-5) | From: +17169827216 Unknown | All what shit Source Extraction: Logical (1), Logical (2) | |
| 3922 | SMS Messages | Incoming | | | 03/02/2017 18:00:25(UTC-5) | From: +17169827216 Unknown | What with her now Source Extraction: Logical (1), Logical (2) | |
| 3923 | SMS Messages | Outgoing | | | 03/02/2017 18:25:55(UTC-5) | To: +17169827216 Unknown | Same shit Source Extraction: Logical (1), Logical (2) | |
| 3924 | SMS Messages | Incoming | | | 03/02/2017 18:31:55(UTC-5) | From: +17169827216 Unknown | Well Lynn was just in here clearly since I called from my phone Source Extraction: Logical (2), Logical (1) | |
| 3925 | SMS Messages | Incoming | | | 03/02/2017 18:33:21(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) | |
| 3926 | SMS Messages | Incoming | | | 03/02/2017 18:33:25(UTC-5) | From: +17169827216 Unknown | Idc was just saying Source Extraction: Logical (1), Logical (2) | |
| 3927 | SMS Messages | Incoming | | | 03/02/2017 18:33:31(UTC-5) | From: +17169827216 Unknown | Don't need to be mean about it Source Extraction: Logical (1), Logical (2) | |
| 3928 | SMS Messages | Outgoing | | | 03/02/2017 18:33:49(UTC-5) | To: +17169827216 Unknown | I know I'm not hun was just letting u know Source Extraction: Logical (1), Logical (2) | |
| 3929 | SMS Messages | Incoming | | | 03/02/2017 18:34:01(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) | |
| 3930 | SMS Messages | Incoming | | | 03/02/2017 18:39:11(UTC-5) | From: +17169827216 Unknown | What'd she do tho that it's the "same shit" Source Extraction: Logical (2), Logical (1) | |
| 3931 | SMS Messages | Outgoing | | | 03/02/2017 18:47:11(UTC-5) | To: +17169827216 Unknown | The shit from before hun it bothers me Source Extraction: Logical (2), Logical (1) | |
| 3932 | MMS Messages | Incoming | 1 | | 03/02/2017 18:47:42(UTC-5) | From: +17169827216 Unknown | IMG951685.jpg Source Extraction: Logical (2), Logical (1) | |
| 3933 | SMS Messages | Incoming | | | 03/02/2017 18:47:47(UTC-5) | From: +17169827216 Unknown | Oh I didn't know it was still that bugging you Source Extraction: Logical (1), Logical (2) | |
| 3934 | SMS Messages | Outgoing | | | 03/02/2017 18:48:52(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) | |
| 3935 | SMS Messages | Incoming | | | 03/02/2017 19:23:00(UTC-5) | From: +17169827216 Unknown | Going to lynns after work then again in morning at 6:45 to let Rufus out Source Extraction: Logical (1), Logical (2) | |
| 3936 | SMS Messages | Outgoing | | | 03/02/2017 19:24:54(UTC-5) | To: +17169827216 Unknown | It says she is taken him Source Extraction: Logical (1), Logical (2) | |
| 3937 | SMS Messages | Incoming | | | 03/02/2017 19:28:09(UTC-5) | From: +17169827216 Unknown | Love u Source Extraction: Logical (2), Logical (1) | |
| 3938 | SMS Messages | Incoming | | | 03/02/2017 19:28:45(UTC-5) | From: +17169827216 Unknown | You sound bad get some more medicine for u Source Extraction: Logical (2), Logical (1) | |
| 3939 | SMS Messages | Incoming | | | 03/02/2017 19:29:13(UTC-5) | From: +17169827216 Unknown | My stomach is hurting so bad feel like gonna pass out all night threw up once since I've been here when I called u first time Source Extraction: Logical (1), Logical (2) | |
| 3940 | SMS Messages | Outgoing | | | 03/02/2017 19:29:17(UTC-5) | To: +17169827216 Unknown | I'm taking a lot Source Extraction: Logical (2), Logical (1) | |
| 3941 | SMS Messages | Incoming | | | 03/02/2017 19:29:35(UTC-5) | From: +17169827216 Unknown | What r u taking hun Source Extraction: Logical (2), Logical (1) | |
| 3942 | SMS Messages | Outgoing | | | 03/02/2017 19:29:56(UTC-5) | To: +17169827216 Unknown | Grate Source Extraction: Logical (1), Logical (2) | |
| 3943 | SMS Messages | Incoming | | | 03/02/2017 19:32:57(UTC-5) | From: +17169827216 Unknown | What r u taking Source Extraction: Logical (1), Logical (2) | |
| 3944 | SMS Messages | Outgoing | | | 03/02/2017 19:33:37(UTC-5) | To: +17169827216 Unknown | Antibiotics Source Extraction: Logical (1), Logical (2) | |
| 3945 | SMS Messages | Incoming | | | 03/02/2017 19:36:30(UTC-5) | From: +17169827216 Unknown | Duh Source Extraction: Logical (1), Logical (2) | |
| 3946 | SMS Messages | Incoming | | | 03/02/2017 19:36:33(UTC-5) | From: +17169827216 Unknown | What kind Source Extraction: Logical (1), Logical (2) | |
| 3947 | SMS Messages | Outgoing | | | 03/02/2017 19:40:47(UTC-5) | To: +17169827216 Unknown | Idk Source Extraction: Logical (1), Logical (2) | |
| 3948 | SMS Messages | Incoming | | | 03/02/2017 19:44:07(UTC-5) | From: +17169827216 Unknown | Ok then Source Extraction: Logical (2), Logical (1) | |
| 3949 | SMS Messages | Outgoing | | | 03/02/2017 20:15:50(UTC-5) | To: +17169827216 Unknown | Well Source Extraction: Logical (2), Logical (1) | |
| 3950 | SMS Messages | Outgoing | | | 03/02/2017 20:17:55(UTC-5) | To: +17169827216 Unknown | I'm leaving her house when this show is over so about 15 20 Source Extraction: Logical (1), Logical (2) | |
| 3951 | SMS Messages | Incoming | | | 03/02/2017 20:18:52(UTC-5) | From: +17169827216 Unknown | Ok hun I'll see u when I get home then, did u possibly get food or no? Source Extraction: Logical (1), Logical (2) | |
| 3952 | SMS Messages | Outgoing | | | 03/02/2017 20:19:19(UTC-5) | To: +17169827216 Unknown | What would u like Source Extraction: Logical (2), Logical (1) | |
| 3953 | SMS Messages | Incoming | | | 03/02/2017 20:19:32(UTC-5) | From: +17169827216 Unknown | Idk something good Source Extraction: Logical (1), Logical (2) | |
| 3954 | SMS Messages | Incoming | | | 03/02/2017 20:20:40(UTC-5) | From: +17169827216 Unknown | Will u go into town and get me jims steak out? Source Extraction: Logical (2), Logical (1) | |
| 3955 | SMS Messages | Outgoing | | | 03/02/2017 20:21:43(UTC-5) | To: +17169827216 Unknown | Sure Source Extraction: Logical (2), Logical (1) | |
| 3956 | SMS Messages | Incoming | | | 03/02/2017 20:21:57(UTC-5) | From: +17169827216 Unknown | Yay ok give me a min and I'll tell u what I want Source Extraction: Logical (2), Logical (1) | |

# A-246

| | | | | | |
|---|---|---|---|---|---|
| 3957 | MMS Messages | | | 20:25:55(UTC-5) Unknown | Source Extraction: Logical (2), Logical (1) |
| 3958 | SMS Messages | Incoming | | 03/02/2017 20:29:42(UTC-5) | From: +17169827216 Unknown | Did u get the picture of what I want hun? |
| 3959 | SMS Messages | Outgoing | | 03/02/2017 20:30:21(UTC-5) | To: +17169827216 Unknown | K babe Source Extraction: Logical (2), Logical (1) |
| 3960 | SMS Messages | Incoming | | 03/02/2017 20:34:22(UTC-5) | From: +17169827216 Unknown | Ok hun thank u Source Extraction: Logical (1), Logical (2) |
| 3961 | SMS Messages | Incoming | | 03/02/2017 20:34:34(UTC-5) | From: +17169827216 Unknown | I'm so hungry and my stomach is killing me Source Extraction: Logical (1), Logical (2) |
| 3962 | SMS Messages | Incoming | | 03/02/2017 20:36:59(UTC-5) | From: +17169827216 Unknown | I need to shower too after I eat my arm pits stink and I need to shave Source Extraction: Logical (1), Logical (2) |
| 3963 | SMS Messages | Incoming | | 03/02/2017 20:37:17(UTC-5) | From: +17169827216 Unknown | Wanna stay downstairs with me for a little bit tonight Source Extraction: Logical (1), Logical (2) |
| 3964 | SMS Messages | Outgoing | | 03/02/2017 20:37:31(UTC-5) | To: +17169827216 Unknown | Ok and idk Source Extraction: Logical (2), Logical (1) |
| 3965 | SMS Messages | Incoming | | 03/02/2017 20:39:16(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) |
| 3966 | SMS Messages | Outgoing | | 03/02/2017 20:39:42(UTC-5) | To: +17169827216 Unknown | Yep Source Extraction: Logical (2), Logical (1) |
| 3967 | SMS Messages | Incoming | | 03/02/2017 20:39:55(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) |
| 3968 | SMS Messages | Outgoing | | 03/02/2017 20:40:02(UTC-5) | To: +17167134610 thomas Jessica | Idk |
| 3969 | SMS Messages | Outgoing | | 03/02/2017 20:40:07(UTC-5) | To: +17169827216 Unknown | K Source Extraction: Logical (1), Logical (2) |
| 3970 | SMS Messages | Incoming | | 03/02/2017 20:42:16(UTC-5) | From: +17167134610 thomas Jessica | What is the problem now Source Extraction: Logical (2), Logical (1) |
| 3971 | SMS Messages | Outgoing | | 03/02/2017 20:42:47(UTC-5) | To: +17167134610 thomas Jessica | Same shit Source Extraction: Logical (1), Logical (2) |
| 3972 | SMS Messages | Incoming | | 03/02/2017 21:05:19(UTC-5) | From: +17167134610 thomas Jessica | Carly ???? Source Extraction: Logical (1), Logical (2) |
| 3973 | SMS Messages | Outgoing | | 03/02/2017 21:06:28(UTC-5) | To: +17167134610 thomas Jessica | Same Source Extraction: Logical (1), Logical (2) |
| 3974 | SMS Messages | Incoming | | 03/02/2017 21:07:48(UTC-5) | From: +17167134610 thomas Jessica | Well it sounded like u guys were getting along yesterday when u called Source Extraction: Logical (1), Logical (2) |
| 3975 | SMS Messages | Incoming | | 03/02/2017 21:08:20(UTC-5) | From: +17167134610 thomas Jessica | I tried looking into that for u but things have been rough today Source Extraction: Logical (1), Logical (2) |
| 3976 | SMS Messages | Outgoing | | 03/02/2017 21:08:37(UTC-5) | To: +17167134610 thomas Jessica | Yea we r Source Extraction: Logical (1), Logical (2) |
| 3977 | SMS Messages | Incoming | | 03/02/2017 21:08:52(UTC-5) | From: +17167134610 thomas Jessica | Is she telling the truth yet Source Extraction: Logical (1), Logical (2) |
| 3978 | SMS Messages | Outgoing | | 03/02/2017 21:09:02(UTC-5) | To: +17167134610 thomas Jessica | Idk Source Extraction: Logical (1), Logical (2) |
| 3979 | SMS Messages | Incoming | | 03/02/2017 21:09:19(UTC-5) | From: +17167134610 thomas Jessica | I don't think u r ever gonna know Source Extraction: Logical (2), Logical (1) |
| 3980 | SMS Messages | Outgoing | | 03/02/2017 21:41:02(UTC-5) | To: +17167134610 thomas Jessica | I just really hate life right now Source Extraction: Logical (1), Logical (2) |
| 3981 | SMS Messages | Incoming | | 03/02/2017 21:41:33(UTC-5) | From: +17167134610 thomas Jessica | Me too I want my babies home But I fucked up again Source Extraction: Logical (1), Logical (2) |
| 3982 | SMS Messages | Outgoing | | 03/02/2017 21:41:44(UTC-5) | To: +17167134610 thomas Jessica | Y Source Extraction: Logical (1), Logical (2) |
| 3983 | SMS Messages | Incoming | | 03/02/2017 21:42:25(UTC-5) | From: +17167134610 thomas Jessica | It involves me n tommy n not following the fucking 6 week rule Source Extraction: Logical (1), Logical (2) |
| 3984 | SMS Messages | Outgoing | | 03/02/2017 21:43:28(UTC-5) | To: +17167134610 thomas Jessica | O grate Source Extraction: Logical (2), Logical (1) |
| 3985 | SMS Messages | Incoming | | 03/02/2017 21:44:19(UTC-5) | From: +17167134610 thomas Jessica | Yeah so needless to say I am all fucked up again. Cause who knows y I keep going back Source Extraction: Logical (2), Logical (1) |
| 3986 | SMS Messages | Outgoing | | 03/02/2017 21:44:32(UTC-5) | To: +17167134610 thomas Jessica | Idk Source Extraction: Logical (2), Logical (1) |
| 3987 | SMS Messages | Incoming | | 03/02/2017 21:45:50(UTC-5) | From: +17167134610 thomas Jessica | I feel ur pain U want her back n I always go back to tommy But yet it never ends well Source Extraction: Logical (1), Logical (2) |
| 3988 | SMS Messages | Outgoing | | 03/02/2017 21:46:43(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (2), Logical (1) |
| 3989 | SMS Messages | Incoming | | 03/02/2017 21:47:04(UTC-5) | From: +17167134610 thomas Jessica | So what r we gonna do about it Source Extraction: Logical (2), Logical (1) |
| 3990 | SMS Messages | Outgoing | | 03/02/2017 21:48:26(UTC-5) | To: +17167134610 thomas Jessica | Die Source Extraction: Logical (2), Logical (1) |
| 3991 | SMS Messages | Incoming | | 03/02/2017 21:48:44(UTC-5) | From: +17167134610 thomas Jessica | lol I can't I got 3 kids Source Extraction: Logical (1), Logical (2) |
| 3992 | SMS Messages | Outgoing | | 03/02/2017 21:49:26(UTC-5) | To: +17169827216 Unknown | Dry off real good and come in here Source Extraction: Logical (2), Logical (1) |
| 3993 | SMS Messages | Outgoing | | 03/02/2017 21:53:20(UTC-5) | To: +17167134610 thomas Jessica | I can Source Extraction: Logical (1), Logical (1) |

**A-247**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3994 | SMS Messages | | | 21:53:42(UTC-1) | thomas Jessica | Source Extraction: Logical (2), Logical (1) |
| 3995 | SMS Messages | Incoming | | 03/02/2017 21:53:52(UTC-5) | From: +17169827216 Unknown | Okay.. Source Extraction: Logical (1), Logical (2) |
| 3996 | SMS Messages | Outgoing | | 03/02/2017 22:35:52(UTC-5) | To: +17169827216 Unknown | Sorry love u Source Extraction: Logical (2), Logical (1) |
| 3997 | SMS Messages | Incoming | | 03/02/2017 22:36:06(UTC-5) | From: +17169827216 Unknown | Sorry about what Source Extraction: Logical (2), Logical (1) |
| 3998 | SMS Messages | Outgoing | | 03/02/2017 22:36:52(UTC-5) | To: +17169827216 Unknown | Getting u there but not being able to make u cum Source Extraction: Logical (2), Logical (1) |
| 3999 | SMS Messages | Outgoing | | 03/02/2017 22:37:08(UTC-5) | To: +17167134610 thomas Jessica | Yes Source Extraction: Logical (1), Logical (2) |
| 4000 | SMS Messages | Incoming | | 03/02/2017 22:37:30(UTC-5) | From: +17169827216 Unknown | U did hun Source Extraction: Logical (1), Logical (2) |
| 4001 | SMS Messages | Outgoing | | 03/02/2017 22:38:08(UTC-5) | To: +17169827216 Unknown | I don't think I did Source Extraction: Logical (1), Logical (2) |
| 4002 | SMS Messages | Incoming | | 03/02/2017 22:38:19(UTC-5) | From: +17169827216 Unknown | Idk I think u did Source Extraction: Logical (1), Logical (2) |
| 4003 | SMS Messages | Incoming | | 03/02/2017 22:38:28(UTC-5) | From: +17169827216 Unknown | It's wet well was wet Source Extraction: Logical (1), Logical (2) |
| 4004 | SMS Messages | Outgoing | | 03/02/2017 22:38:52(UTC-5) | To: +17169827216 Unknown | Well as long as u liked it and it felt good Source Extraction: Logical (1), Logical (2) |
| 4005 | SMS Messages | Incoming | | 03/02/2017 22:39:12(UTC-5) | From: +17169827216 Unknown | It did feel good Source Extraction: Logical (1), Logical (2) |
| 4006 | SMS Messages | Outgoing | | 03/02/2017 22:39:20(UTC-5) | To: +17169827216 Unknown | I will do it like that with a rub more often if u would like Source Extraction: Logical (1), Logical (2) |
| 4007 | SMS Messages | Incoming | | 03/02/2017 22:40:08(UTC-5) | From: +17169827216 Unknown | I would love it Source Extraction: Logical (1), Logical (2) |
| 4008 | SMS Messages | Outgoing | | 03/02/2017 22:40:26(UTC-5) | To: +17169827216 Unknown | Well then I will Source Extraction: Logical (1), Logical (2) |
| 4009 | SMS Messages | Incoming | | 03/02/2017 22:40:57(UTC-5) | From: +17169827216 Unknown | Ok thank you Source Extraction: Logical (1), Logical (2) |
| 4010 | SMS Messages | Incoming | | 03/02/2017 22:41:22(UTC-5) | From: +17169827216 Unknown | I'm exhausted, hun try and get some rest, you need to get some rest so u feel better Source Extraction: Logical (1), Logical (2) |
| 4011 | SMS Messages | Outgoing | | 03/02/2017 22:41:57(UTC-5) | To: +17169827216 Unknown | Ok babe love u Source Extraction: Logical (1), Logical (2) |
| 4012 | SMS Messages | Incoming | | 03/02/2017 22:43:38(UTC-5) | From: +17169827216 Unknown | Love u too Source Extraction: Logical (1), Logical (2) |
| 4013 | SMS Messages | Incoming | | 03/03/2017 07:18:06(UTC-5) | From: +17169827216 Unknown | If my mom has girls tonight and u and I feel better at all maybe we can go to dinner after I get out of work Source Extraction: Logical (1), Logical (2) |
| 4014 | SMS Messages | Outgoing | | 03/03/2017 07:18:32(UTC-5) | To: +17169827216 Unknown | Sounds nice my angel Source Extraction: Logical (1), Logical (2) |
| 4015 | SMS Messages | Outgoing | | 03/03/2017 08:35:50(UTC-5) | To: +17167134610 thomas Jessica | Morning Source Extraction: Logical (1), Logical (2) |
| 4016 | SMS Messages | Incoming | | 03/03/2017 09:10:12(UTC-5) | From: +17167134610 thomas Jessica | Morning Source Extraction: Logical (1), Logical (2) |
| 4017 | SMS Messages | Outgoing | | 03/03/2017 09:22:18(UTC-5) | To: +17169827216 Unknown | So Source Extraction: Logical (1), Logical (2) |
| 4018 | SMS Messages | Incoming | | 03/03/2017 09:42:08(UTC-5) | From: +17167134610 thomas Jessica | How are u this wonderful morning Source Extraction: Logical (1), Logical (2) |
| 4019 | SMS Messages | Outgoing | | 03/03/2017 10:35:18(UTC-5) | To: +17167134610 thomas Jessica | Fucking grate realy fucking grate Source Extraction: Logical (1), Logical (2) |
| 4020 | SMS Messages | Incoming | | 03/03/2017 11:34:31(UTC-5) | From: +17167134610 thomas Jessica | Same here I am on 2 hours of sleep Source Extraction: Logical (1), Logical (2) |
| 4021 | SMS Messages | Outgoing | | 03/03/2017 11:55:59(UTC-5) | To: +17167134610 thomas Jessica | Pills now Source Extraction: Logical (1), Logical (2) |
| 4022 | MMS Messages | Outgoing | 1 | 03/03/2017 11:58:20(UTC-5) | To: +17169827216 Unknown | 20170303_115658(d uplicate_filename_21 6).jpg  Source Extraction: Logical (2), Logical (1) |
| 4023 | MMS Messages | Outgoing | 1 | 03/03/2017 11:58:24(UTC-5) | To: +17169827216 Unknown | 20170303_115710.jp g  Source Extraction: Logical (2), Logical (1) |
| 4024 | MMS Messages | Outgoing | 1 | 03/03/2017 11:58:25(UTC-5) | To: +17169827216 Unknown | 20170303_115658.jp g  Source Extraction: Logical (2), Logical (1) |
| 4025 | SMS Messages | Incoming | | 03/03/2017 11:58:51(UTC-5) | From: +17167134610 thomas Jessica | ??????????????? Source Extraction: Logical (1), Logical (2) |
| 4026 | SMS Messages | Incoming | | 03/03/2017 12:10:30(UTC-5) | From: +17169827216 Unknown | What's he saying? Waiting for you to come back over here so I can go get money Source Extraction: Logical (1), Logical (2) |
| 4027 | SMS Messages | Outgoing | | 03/03/2017 12:29:21(UTC-5) | To: +17163310025 Amanda | Do u or I have girls tonight Source Extraction: Logical (1), Logical (2) |
| 4028 | SMS Messages | Outgoing | | 03/03/2017 12:30:02(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 4029 | SMS Messages | Incoming | | 03/03/2017 12:30:09(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |

A-248

| ID | Type | Direction | Date/Time | Party | Message |
|---|---|---|---|---|---|
| 4030 | SMS Messages | | 12:31:52(UTC-5) | | stomach is Killing me Source Extraction: Logical (1), Logical (2) |
| 4031 | SMS Messages | Outgoing | 03/03/2017 12:32:21(UTC-5) | To: +17169827216 Unknown | This is hard but I can do it  we just have to stand by eachter babe I hope I stand by me Source Extraction: Logical (1), Logical (2) |
| 4032 | SMS Messages | Incoming | 03/03/2017 12:32:44(UTC-5) | From: +17169827216 Unknown | I will, so r u gonna tell me ur still sleeping with carly yet? Source Extraction: Logical (1), Logical (2) |
| 4033 | SMS Messages | Outgoing | 03/03/2017 12:34:46(UTC-5) | To: +17169827216 Unknown | I haven't yet y do u say that Source Extraction: Logical (1), Logical (2) |
| 4034 | SMS Messages | Incoming | 03/03/2017 12:35:04(UTC-5) | From: +17169827216 Unknown | Just asking Source Extraction: Logical (1), Logical (2) |
| 4035 | SMS Messages | Incoming | 03/03/2017 12:35:24(UTC-5) | From: +17169827216 Unknown | Can I leave or is that gonna be a bad idea Source Extraction: Logical (1), Logical (2) |
| 4036 | SMS Messages | Incoming | 03/03/2017 12:35:29(UTC-5) | From: +17169827216 Unknown | Cause I'm seriously hungry Source Extraction: Logical (1), Logical (2) |
| 4037 | SMS Messages | Outgoing | 03/03/2017 12:35:44(UTC-5) | To: +17169827216 Unknown | When and if I do I will tell u we will stand by eachter baby Source Extraction: Logical (1), Logical (2) |
| 4038 | SMS Messages | Incoming | 03/03/2017 12:35:53(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) |
| 4039 | SMS Messages | Incoming | 03/03/2017 12:37:13(UTC-5) | From: +17169827216 Unknown | Cause u told ur mom and bitched to her so I'm gonna get bitched at, yet again another day of going to work like shit Source Extraction: Logical (1), Logical (2) |
| 4040 | SMS Messages | Outgoing | 03/03/2017 12:38:44(UTC-5) | To: +17169827216 Unknown | No I didn't hun Source Extraction: Logical (1), Logical (2) |
| 4041 | SMS Messages | Incoming | 03/03/2017 12:39:36(UTC-5) | From: +17169827216 Unknown | So did u do anything u said udid or no Source Extraction: Logical (1), Logical (2) |
| 4042 | SMS Messages | Outgoing | 03/03/2017 12:40:22(UTC-5) | To: +17167134610 thomas Jessica | The pills I asked for Source Extraction: Logical (1), Logical (2) |
| 4043 | SMS Messages | Outgoing | 03/03/2017 12:47:27(UTC-5) | To: +17169827216 Unknown | R u happy now Source Extraction: Logical (1), Logical (2) |
| 4044 | SMS Messages | Incoming | 03/03/2017 12:47:51(UTC-5) | From: +17169827216 Unknown | Yes hun thank u :) Source Extraction: Logical (1), Logical (2) |
| 4045 | SMS Messages | Outgoing | 03/03/2017 13:11:17(UTC-5) | To: +17169827216 Unknown | So u going to text or no Source Extraction: Logical (1), Logical (2) |
| 4046 | SMS Messages | Outgoing | 03/03/2017 13:16:46(UTC-5) | To: +17169827216 Unknown | Ok then Source Extraction: Logical (1), Logical (2) |
| 4047 | SMS Messages | Incoming | 03/03/2017 13:17:57(UTC-5) | From: +17169827216 Unknown | Yeah sorry Source Extraction: Logical (1), Logical (2) |
| 4048 | SMS Messages | Incoming | 03/03/2017 13:21:24(UTC-5) | From: +17167134610 thomas Jessica | Oh I forgot I am at hospital now I will see what I can do when I leave Source Extraction: Logical (1), Logical (2) |
| 4049 | SMS Messages | Outgoing | 03/03/2017 13:22:49(UTC-5) | To: +17167134610 thomas Jessica | Please Source Extraction: Logical (1), Logical (2) |
| 4050 | SMS Messages | Outgoing | 03/03/2017 13:31:02(UTC-5) | To: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 4051 | SMS Messages | Incoming | 03/03/2017 13:31:13(UTC-5) | From: +17169827216 Unknown | What's wrong Source Extraction: Logical (2), Logical (1) |
| 4052 | SMS Messages | Incoming | 03/03/2017 13:35:36(UTC-5) | From: +17169827216 Unknown | Going home to let dogs out and sit for bit until I have to go get girls Source Extraction: Logical (2), Logical (1) |
| 4053 | SMS Messages | Incoming | 03/03/2017 14:04:28(UTC-5) | From: +17169827216 Unknown | If we could go to khols after I get out of work too since they're open til 11 that'd be great hun Source Extraction: Logical (2), Logical (1) |
| 4054 | SMS Messages | Outgoing | 03/03/2017 14:06:09(UTC-5) | To: +17169827216 Unknown | Ok babe Source Extraction: Logical (2), Logical (1) |
| 4055 | SMS Messages | Incoming | 03/03/2017 14:06:14(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 4056 | SMS Messages | Incoming | 03/03/2017 14:06:49(UTC-5) | From: +17169827216 Unknown | Currently going to bathroom cause stomach hurts then going to get girls from school I'm gonna leave at 2:45 so I'm not early Source Extraction: Logical (2), Logical (1) |
| 4057 | SMS Messages | Outgoing | 03/03/2017 14:15:32(UTC-5) | To: +17169827216 Unknown | Ok love Source Extraction: Logical (2), Logical (1) |
| 4058 | SMS Messages | Outgoing | 03/03/2017 14:15:44(UTC-5) | To: +17167134610 thomas Jessica | So how it goes Source Extraction: Logical (1), Logical (2) |
| 4059 | SMS Messages | Incoming | 03/03/2017 14:16:26(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 4060 | SMS Messages | Incoming | 03/03/2017 14:17:22(UTC-5) | From: +17167134610 thomas Jessica | Still at hospital then going to get arielle then I will find out I gotta call someone I am mad at so Source Extraction: Logical (1), Logical (2) |
| 4061 | SMS Messages | Outgoing | 03/03/2017 14:19:50(UTC-5) | To: +17167134610 thomas Jessica | Y Source Extraction: Logical (1), Logical (2) |
| 4062 | SMS Messages | Outgoing | 03/03/2017 14:20:25(UTC-5) | To: +17169827216 Unknown | U know I what u to text me like we r together to hun Source Extraction: Logical (1), Logical (2) |
| 4063 | SMS Messages | Incoming | 03/03/2017 14:21:22(UTC-5) | From: +17169827216 Unknown | I did text u Source Extraction: Logical (1), Logical (2) |
| 4064 | SMS Messages | Outgoing | 03/03/2017 14:22:20(UTC-5) | To: +17169827216 Unknown | I mean like u used to Source Extraction: Logical (1), Logical (2) |
| 4065 | SMS Messages | Incoming | 03/03/2017 14:22:45(UTC-5) | From: +17169827216 Unknown | Oh I'm sorry hun Source Extraction: Logical (1), Logical (2) |

| ID | Type | Direction | | | Timestamp | Party | Message |
|---|---|---|---|---|---|---|---|
| 4066 | SMS Messages | | | | 03/03/2017 14:22:57(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
| 4067 | SMS Messages | Outgoing | | | 03/03/2017 14:23:12(UTC-5) | To: +17169827216 Unknown | I want this to be a relationship to hun Source Extraction: Logical (1), Logical (2) |
| 4068 | SMS Messages | Incoming | | | 03/03/2017 14:23:15(UTC-5) | From: +17167134610 thomas Jessica | Well I called a couple ppl the other day n got no response n me n tommy are not speaking at moment but he knows more ppl than I do cause he use to use take pills so needless to say it might take me a min Source Extraction: Logical (1), Logical (2) |
| 4069 | SMS Messages | Incoming | | | 03/03/2017 14:23:33(UTC-5) | From: +17169827216 Unknown | As much as it's gonna be hun Source Extraction: Logical (1), Logical (2) |
| 4070 | SMS Messages | Outgoing | | | 03/03/2017 14:23:35(UTC-5) | To: +17169827216 Unknown | Doing to drywall getting stuffed up again Source Extraction: Logical (1), Logical (2) |
| 4071 | SMS Messages | Incoming | | | 03/03/2017 14:23:44(UTC-5) | From: +17169827216 Unknown | Oh ok Source Extraction: Logical (1), Logical (2) |
| 4072 | SMS Messages | Incoming | | | 03/03/2017 14:23:53(UTC-5) | From: +17169827216 Unknown | On way to the school Source Extraction: Logical (1), Logical (2) |
| 4073 | SMS Messages | Outgoing | | | 03/03/2017 14:23:54(UTC-5) | To: +17169827216 Unknown | As much as its gonna be ? Source Extraction: Logical (1), Logical (2) |
| 4074 | SMS Messages | Incoming | | | 03/03/2017 14:24:49(UTC-5) | From: +17169827216 Unknown | Still not telling anyone Source Extraction: Logical (1), Logical (2) |
| 4075 | SMS Messages | Outgoing | | | 03/03/2017 14:25:12(UTC-5) | To: +17169827216 Unknown | No shit but expect for that hun Source Extraction: Logical (1), Logical (2) |
| 4076 | SMS Messages | Incoming | | | 03/03/2017 14:26:18(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) |
| 4077 | SMS Messages | Outgoing | | | 03/03/2017 14:46:27(UTC-5) | To: +17169827216 Unknown | Y r u so shot with me today Source Extraction: Logical (1), Logical (2) |
| 4078 | SMS Messages | Incoming | | | 03/03/2017 14:47:02(UTC-5) | From: +17169827216 Unknown | I'm not im At Pasquale's Source Extraction: Logical (2), Logical (1) |
| 4079 | SMS Messages | Incoming | | | 03/03/2017 14:48:41(UTC-5) | From: +17169827216 Unknown | Completely fucked me with this. Source Extraction: Logical (2), Logical (1) |
| 4080 | SMS Messages | Incoming | | | 03/03/2017 14:58:13(UTC-5) | From: +17169827216 Unknown | Cause then the only time I wouldn't fuckin have them is when I'm fuckin working and I told u before u even said u we're doing this that that was NOT happening Source Extraction: Logical (2), Logical (1) |
| 4081 | SMS Messages | Incoming | | | 03/03/2017 15:42:10(UTC-5) | From: +17169827216 Unknown | So did u figure something out or what Source Extraction: Logical (2), Logical (1) |
| 4082 | SMS Messages | Outgoing | | | 03/03/2017 15:42:35(UTC-5) | To: +17169827216 Unknown | For Source Extraction: Logical (2), Logical (1) |
| 4083 | SMS Messages | Outgoing | | | 03/03/2017 16:00:39(UTC-5) | To: +17169827216 Unknown | The girls nick Source Extraction: Logical (2), Logical (1) |
| 4084 | SMS Messages | Incoming | | | 03/03/2017 16:01:21(UTC-5) | From: +17169827216 Unknown | Both now Source Extraction: Logical (2), Logical (1) |
| 4085 | SMS Messages | Outgoing | | | 03/03/2017 16:04:51(UTC-5) | To: +17169827216 Unknown | Tonight they r going to sleep at Carly and if I can't figure out when I leave I'll just stay home Source Extraction: Logical (2), Logical (1) |
| 4086 | SMS Messages | Incoming | | | 03/03/2017 16:07:14(UTC-5) | From: +17169827216 Unknown | Your not staying home...I'll figure it out myself. Source Extraction: Logical (2), Logical (1) |
| 4087 | SMS Messages | Outgoing | | | 03/03/2017 16:07:33(UTC-5) | To: +17169827216 Unknown | Y Source Extraction: Logical (2), Logical (1) |
| 4088 | SMS Messages | Incoming | | | 03/03/2017 16:14:45(UTC-5) | From: +17169827216 Unknown | Y cause u payed for it and decided to take it that's why. You just don't want him at the house or the girls around him and the only time I have without the girls is when I'm at school or work so I'm fucked but hey oh well When I said I wasn't watching them every time I had a free time but oh well Source Extraction: Logical (2), Logical (1) |
| 4089 | SMS Messages | Outgoing | | | 03/03/2017 16:35:03(UTC-5) | To: +17169827216 Unknown | It 50 dollars no big deal I do it a different time if things don't pan out then u can do what u need to do and I can take care of the kids Source Extraction: Logical (2), Logical (1) |
| 4090 | SMS Messages | Outgoing | | | 03/03/2017 16:35:17(UTC-5) | To: +17167134610 thomas Jessica | So how r u Source Extraction: Logical (2), Logical (1) |
| 4091 | SMS Messages | Incoming | | | 03/03/2017 16:36:23(UTC-5) | From: +17167134610 thomas Jessica | At the moment or in general Source Extraction: Logical (2), Logical (1) |
| 4092 | SMS Messages | Outgoing | | | 03/03/2017 16:36:40(UTC-5) | To: +17167134610 thomas Jessica | Both Source Extraction: Logical (2), Logical (1) |
| 4093 | SMS Messages | Incoming | | | 03/03/2017 16:37:28(UTC-5) | From: +17167134610 thomas Jessica | At the moment miserable cause I am fighting with tommy In general ok cause I get to take arielle up to see babies tonight Source Extraction: Logical (2), Logical (1) |
| 4094 | SMS Messages | Incoming | | | 03/03/2017 16:47:03(UTC-5) | From: +17167134610 thomas Jessica | How bout u Source Extraction: Logical (2), Logical (1) |
| 4095 | SMS Messages | Outgoing | | | 03/03/2017 16:49:52(UTC-5) | To: +17167134610 thomas Jessica | Same Source Extraction: Logical (2), Logical (1) |
| 4096 | SMS Messages | Incoming | | | 03/03/2017 16:50:20(UTC-5) | From: +17169827216 Unknown | It's fine nick go Source Extraction: Logical (2), Logical (1) |
| 4097 | SMS Messages | Outgoing | | | 03/03/2017 16:51:00(UTC-5) | To: +17169827216 Unknown | I don't want u to be made at me we r on the right track finely hun Source Extraction: Logical (2), Logical (1) |
| 4098 | SMS Messages | Incoming | | | 03/03/2017 16:54:33(UTC-5) | From: +17167134610 thomas Jessica | N u r still going on vacation??? Source Extraction: Logical (2), Logical (1) |
| 4099 | SMS Messages | Outgoing | | | 03/03/2017 16:54:59(UTC-5) | To: +17167134610 thomas Jessica | Yea Source Extraction: Logical (2), Logical (1) |

**A-250**

| # | | | | Date/Time | From/To | Content |
|---|---|---|---|---|---|---|
| 4100 | SMS Messages | | | 16:55:17(UTC-5) | thomas Jessica | Source Extraction: Logical (2), Logical (1) |
| 4101 | SMS Messages | Incoming | | 03/03/2017 17:00:34(UTC-5) | | I'm not gonna be mad just was gonna have plans with him on Monday but oh well Source Extraction: Logical (2), Logical (1) |
| 4102 | SMS Messages | Outgoing | | 03/03/2017 17:16:04(UTC-5) | To: +17167134610 thomas Jessica | Idk Source Extraction: Logical (2), Logical (1) |
| 4103 | SMS Messages | Incoming | | 03/03/2017 17:17:29(UTC-5) | From: +17163310025 Amanda | Grams out of surgery alive Source Extraction: Logical (2), Logical (1) |
| 4104 | SMS Messages | Outgoing | | 03/03/2017 17:18:16(UTC-5) | To: +17163310025 Amanda | Nice Source Extraction: Logical (2), Logical (1) |
| 4105 | SMS Messages | Incoming | | 03/03/2017 17:20:12(UTC-5) | From: +17167134610 thomas Jessica | Do I care that it bothers me lol Source Extraction: Logical (2), Logical (1) |
| 4106 | SMS Messages | Incoming | | 03/03/2017 17:21:42(UTC-5) | From: +17163310025 Amanda | Amen Source Extraction: Logical (2), Logical (1) |
| 4107 | SMS Messages | Incoming | | 03/03/2017 18:18:50(UTC-5) | From: +17169827216 Unknown | Prolly out late slammed and I haven't been able to do any cleaning yet Source Extraction: Logical (2), Logical (1) |
| 4108 | SMS Messages | Incoming | | 03/03/2017 18:37:11(UTC-5) | From: +17169827216 Unknown | But still want to go out to dinner busting ass to try for out somewhat on time Source Extraction: Logical (2), Logical (1) |
| 4109 | SMS Messages | Outgoing | | 03/03/2017 18:41:18(UTC-5) | To: +17169827216 Unknown | Ok babe Source Extraction: Logical (2), Logical (1) |
| 4110 | SMS Messages | Incoming | | 03/03/2017 19:10:16(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 4111 | SMS Messages | Outgoing | | 03/03/2017 20:08:18(UTC-5) | To: +17169827216 Unknown | What would u like to do tonight love Source Extraction: Logical (2), Logical (1) |
| 4112 | SMS Messages | Outgoing | | 03/03/2017 20:11:18(UTC-5) | To: +17167134610 thomas Jessica | A little Source Extraction: Logical (2), Logical (1) |
| 4113 | SMS Messages | Outgoing | | 03/03/2017 20:11:24(UTC-5) | To: +17167134610 thomas Jessica | So pill Source Extraction: Logical (2), Logical (1) |
| 4114 | SMS Messages | Incoming | | 03/03/2017 20:11:31(UTC-5) | From: +17169827216 Unknown | Dinner and khols would be nice idk what else Source Extraction: Logical (2), Logical (1) |
| 4115 | SMS Messages | Outgoing | | 03/03/2017 20:12:06(UTC-5) | To: +17169827216 Unknown | Ok what for dinner Source Extraction: Logical (2), Logical (1) |
| 4116 | SMS Messages | Incoming | | 03/03/2017 20:12:24(UTC-5) | From: +17169827216 Unknown | Idk Source Extraction: Logical (2), Logical (1) |
| 4117 | SMS Messages | Outgoing | | 03/03/2017 20:23:21(UTC-5) | To: +17169827216 Unknown | Well what r u in the mood for Source Extraction: Logical (2), Logical (1) |
| 4118 | SMS Messages | Incoming | | 03/03/2017 20:23:53(UTC-5) | From: +17169827216 Unknown | Idk I don't really want order type of food Source Extraction: Logical (2), Logical (1) |
| 4119 | SMS Messages | Incoming | | 03/03/2017 22:17:36(UTC-5) | From: +17167134610 thomas Jessica | Not yet tommy is not speaking to me Source Extraction: Logical (2), Logical (1) |
| 4120 | SMS Messages | Outgoing | | 03/03/2017 22:55:47(UTC-5) | To: +17167134610 thomas Jessica | Good it worth it Source Extraction: Logical (2), Logical (1) |
| 4121 | SMS Messages | Incoming | | 03/04/2017 04:50:45(UTC-5) | From: +17167134610 thomas Jessica | What does that mean Source Extraction: Logical (2), Logical (1) |
| 4122 | SMS Messages | Outgoing | | 03/04/2017 08:32:10(UTC-5) | To: +17167134610 thomas Jessica | Not getting pills Source Extraction: Logical (2), Logical (1) |
| 4123 | SMS Messages | Outgoing | | 03/04/2017 08:34:59(UTC-5) | To: +17169827216 Unknown | Last night was nice olive garden then a nice rub for u and a little sexeing then the best part was laying next to u naked all night holding eachter Source Extraction: Logical (2), Logical (1) |
| 4124 | SMS Messages | Incoming | | 03/04/2017 08:35:40(UTC-5) | From: +17169827216 Unknown | It was nice hun very nice, thank you for all of it s Source Extraction: Logical (2), Logical (1) |
| 4125 | SMS Messages | Outgoing | | 03/04/2017 08:36:06(UTC-5) | To: +17169827216 Unknown | This is how it will be more often Source Extraction: Logical (2), Logical (1) |
| 4126 | SMS Messages | Incoming | | 03/04/2017 08:36:25(UTC-5) | From: +17169827216 Unknown | I hope so hun Source Extraction: Logical (1), Logical (2) |
| 4127 | SMS Messages | Outgoing | | 03/04/2017 08:37:16(UTC-5) | To: +17169827216 Unknown | It will be but I would like it both ways and what we talked about after u come home from him Source Extraction: Logical (2), Logical (1) |
| 4128 | SMS Messages | Incoming | | 03/04/2017 08:40:15(UTC-5) | From: +17169827216 Unknown | It can be like that after I come home from being with him as long as your fine while I'm with him Source Extraction: Logical (1), Logical (2) |
| 4129 | SMS Messages | Incoming | | 03/04/2017 08:40:28(UTC-5) | From: +17167134610 thomas Jessica | I dunno probably not Source Extraction: Logical (1), Logical (2) |
| 4130 | SMS Messages | Outgoing | | 03/04/2017 08:41:14(UTC-5) | To: +17169827216 Unknown | Like I said there might be some wrinkles but we have to hold each other up Source Extraction: Logical (1), Logical (2) |
| 4131 | SMS Messages | Outgoing | | 03/04/2017 08:41:42(UTC-5) | To: +17167134610 thomas Jessica | I mean it's worth noting getting pills so u don't see him lol Source Extraction: Logical (1), Logical (2) |
| 4132 | SMS Messages | Incoming | | 03/04/2017 08:41:50(UTC-5) | From: +17169827216 Unknown | Yeah and we will Source Extraction: Logical (1), Logical (2) |
| 4133 | SMS Messages | Outgoing | | 03/04/2017 08:42:05(UTC-5) | To: +17169827216 Unknown | Ok baby Source Extraction: Logical (1), Logical (2) |
| 4134 | SMS Messages | Incoming | | 03/04/2017 08:42:06(UTC-5) | From: +17169827216 Unknown | What r u doing while I'm at work today? Source Extraction: Logical (1), Logical (2) |
| 4135 | SMS Messages | Incoming | | 03/04/2017 08:42:12(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) |
| 4136 | SMS Messages | Outgoing | | 03/04/2017 08:42:33(UTC-5) | To: +17169827216 Unknown | Well I am going to work then idk |

| 4137 | SMS Messages | | | | 03/04/2017 08:42:38(UTC-5) | | thomas Jessica | He wants me to come see n then he said he will ask But I don't wanna go see him at moment **Source Extraction:** Logical (2), Logical (1) | |
| 4138 | SMS Messages | Incoming | | | 03/04/2017 08:42:48(UTC-5) | From: +17169827216 Unknown | | Well yeah but your doing that before I go to work **Source Extraction:** Logical (2), Logical (1) | |
| 4139 | SMS Messages | Outgoing | | | 03/04/2017 08:43:14(UTC-5) | To: +17167134610 thomas Jessica | | Then don't **Source Extraction:** Logical (1), Logical (2) | |
| 4140 | SMS Messages | Incoming | | | 03/04/2017 08:43:28(UTC-5) | From: +17167134610 thomas Jessica | | Lol ok **Source Extraction:** Logical (1), Logical (2) | |
| 4141 | SMS Messages | Outgoing | | | 03/04/2017 08:43:32(UTC-5) | To: +17167134610 thomas Jessica | | Yra i am a friend keeping u from him **Source Extraction:** Logical (1), Logical (2) | |
| 4142 | SMS Messages | Incoming | | | 03/04/2017 08:43:46(UTC-5) | From: +17169827216 Unknown | | Unless you wanna do something with me during the day and him and I can do something after I get out of work tonight cause that's what i originally wanted to do anyway and we can spend time together until I have to get ready for work later hun **Source Extraction:** Logical (1), Logical (2) | |
| 4143 | SMS Messages | Outgoing | | | 03/04/2017 08:43:47(UTC-5) | To: +17169827216 Unknown | | Not sure when **Source Extraction:** Logical (2), Logical (1) | |
| 4144 | SMS Messages | Incoming | | | 03/04/2017 08:44:26(UTC-5) | From: +17167134610 thomas Jessica | | He is still the father is my three kids he will never completely disappear **Source Extraction:** Logical (2), Logical (1) | |
| 4145 | SMS Messages | Incoming | | | 03/04/2017 08:45:07(UTC-5) | From: +17169827216 Unknown | | Read the other one then **Source Extraction:** Logical (2), Logical (1) | |
| 4146 | SMS Messages | Incoming | | | 03/04/2017 08:45:15(UTC-5) | From: +17169827216 Unknown | | I gotta go to bathroom when u done **Source Extraction:** Logical (1), Logical (2) | |
| 4147 | SMS Messages | Outgoing | | | 03/04/2017 08:45:39(UTC-5) | To: +17169827216 Unknown | | I really not ready for u to be out with him late at night **Source Extraction:** Logical (1), Logical (2) | |
| 4148 | SMS Messages | Incoming | | | 03/04/2017 08:45:50(UTC-5) | From: +17167134610 thomas Jessica | | I know **Source Extraction:** Logical (1), Logical (1) | |
| 4149 | SMS Messages | Incoming | | | 03/04/2017 08:46:13(UTC-5) | From: +17169827216 Unknown | | That's fine then I'll spend during the day with him and you can work or whatever then **Source Extraction:** Logical (1), Logical (2) | |
| 4150 | SMS Messages | Outgoing | | | 03/04/2017 08:46:48(UTC-5) | To: +17169827216 Unknown | | Ok sexy **Source Extraction:** Logical (1), Logical (2) | |
| 4151 | SMS Messages | Incoming | | | 03/04/2017 08:47:18(UTC-5) | From: +17169827216 Unknown | | Ok hun **Source Extraction:** Logical (2), Logical (1) | |
| 4152 | SMS Messages | Incoming | | | 03/04/2017 08:48:27(UTC-5) | From: +17167134610 thomas Jessica | | I just need to stop fucking him n treating him like I am now (the baby daddy) **Source Extraction:** Logical (1), Logical (2) | |
| 4153 | SMS Messages | Outgoing | | | 03/04/2017 08:49:05(UTC-5) | To: +17167134610 thomas Jessica | | Yes yes **Source Extraction:** Logical (1), Logical (2) | |
| 4154 | SMS Messages | Incoming | | | 03/04/2017 08:49:31(UTC-5) | From: +17167134610 thomas Jessica | | Seems real easy right now **Source Extraction:** Logical (1), Logical (2) | |
| 4155 | MMS Messages | Incoming | 1 | | 03/04/2017 09:11:06(UTC-5) | From: +17169827216 Unknown | | IMG_1686.jpg  **Source Extraction:** Logical (2), Logical (1) | |
| 4156 | SMS Messages | Incoming | | | 03/04/2017 10:02:46(UTC-5) | From: +17169827216 Unknown | | Love u babe have a good day st work **Source Extraction:** Logical (1), Logical (2) | |
| 4157 | SMS Messages | Outgoing | | | 03/04/2017 10:04:20(UTC-5) | To: +17169827216 Unknown | | I'll try **Source Extraction:** Logical (2), Logical (1) | |
| 4158 | SMS Messages | Outgoing | | | 03/04/2017 10:04:26(UTC-5) | To: +17169827216 Unknown | | Love u to **Source Extraction:** Logical (2), Logical (1) | |
| 4159 | SMS Messages | Incoming | | | 03/04/2017 10:04:29(UTC-5) | From: +17169827216 Unknown | | **Source Extraction:** Logical (2), Logical (1) | |
| 4160 | SMS Messages | Outgoing | | | 03/04/2017 10:04:40(UTC-5) | To: +17169827216 Unknown | | U know u should text me still **Source Extraction:** Logical (1), Logical (2) | |
| 4161 | SMS Messages | Incoming | | | 03/04/2017 10:04:59(UTC-5) | From: +17169827216 Unknown | | I will hun **Source Extraction:** Logical (1), Logical (2) | |
| 4162 | SMS Messages | Incoming | | | 03/04/2017 10:58:01(UTC-5) | From: +17169827216 Unknown | | Hope work is good hun I love you **Source Extraction:** Logical (2), Logical (1) | |
| 4163 | SMS Messages | Outgoing | | | 03/04/2017 11:00:44(UTC-5) | To: +17169827216 Unknown | | Just let dodge **Source Extraction:** Logical (1), Logical (2) | |
| 4164 | SMS Messages | Incoming | | | 03/04/2017 11:01:13(UTC-5) | From: +17169827216 Unknown | | What'd they say about the truck **Source Extraction:** Logical (1), Logical (2) | |
| 4165 | SMS Messages | Outgoing | | | 03/04/2017 11:01:56(UTC-5) | To: +17169827216 Unknown | | I have to bring it back they need it for a hole day **Source Extraction:** Logical (2), Logical (1) | |
| 4166 | SMS Messages | Incoming | | | 03/04/2017 11:20:17(UTC-5) | From: +17169827216 Unknown | | Oh so when? **Source Extraction:** Logical (2), Logical (1) | |
| 4167 | SMS Messages | Outgoing | | | 03/04/2017 11:23:13(UTC-5) | To: +17169827216 Unknown | | Idk and now I can't get ahold of the guy to work **Source Extraction:** Logical (2), Logical (1) | |
| 4168 | SMS Messages | Incoming | | | 03/04/2017 11:24:08(UTC-5) | From: +17169827216 Unknown | | Why can't u get ahold of him? And don't you already have the key for it from yesterday **Source Extraction:** Logical (2), Logical (1) | |
| 4169 | SMS Messages | Outgoing | | | 03/04/2017 11:24:47(UTC-5) | To: +17169827216 Unknown | | No I don't know what apartment and I don't have materials **Source Extraction:** Logical (2), Logical (1) | |
| 4170 | SMS Messages | Incoming | | | 03/04/2017 11:25:37(UTC-5) | From: +17169827216 Unknown | | Can't u go to the office **Source Extraction:** Logical (2), Logical (1) | |

| 4171 | SMS Messages | | | 11:27:06(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) | |
| 4172 | SMS Messages | Outgoing | | 03/04/2017 11:31:05(UTC-5) | To: +17169827216 Unknown | So what r u doing Source Extraction: Logical (2), Logical (1) | |
| 4173 | SMS Messages | Incoming | | 03/04/2017 11:32:10(UTC-5) | From: +17169827216 Unknown | Watching tv With him and his mom we might go to lunch or something didn't really wanna do much the first time I was with him incase u needed to leave and stuff hun Source Extraction: Logical (2), Logical (1) | |
| 4174 | SMS Messages | Outgoing | | 03/04/2017 11:33:57(UTC-5) | To: +17169827216 Unknown | I didn't know u where going to his house u told me u where going somewhere with him and that u hadn't been to his house wtf I'm trying but u r taken advantage now Source Extraction: Logical (2), Logical (1) | |
| 4175 | SMS Messages | Incoming | | 03/04/2017 11:35:39(UTC-5) | From: +17169827216 Unknown | I'm not taking advantage nick. You wanted to know so you can either know and be ok with it or tell me not to tell you anymore. That's not how this is going to work I have no problem telling you but your not going to get all upset about it either. Source Extraction: Logical (2), Logical (1) | |
| 4176 | SMS Messages | Outgoing | | 03/04/2017 11:36:44(UTC-5) | To: +17169827216 Unknown | I fucking asked u to take it fucking slow u told me u would u r going full blast with this Source Extraction: Logical (2), Logical (1) | |
| 4177 | SMS Messages | Outgoing | | 03/04/2017 11:37:12(UTC-5) | To: +17169827216 Unknown | I am trying my ass off for u and u don't care Source Extraction: Logical (1), Logical (2) | |
| 4178 | SMS Messages | Incoming | | 03/04/2017 11:37:16(UTC-5) | From: +17169827216 Unknown | I'm not going full blast with nick in any way. Source Extraction: Logical (1), Logical (2) | |
| 4179 | SMS Messages | Incoming | | 03/04/2017 11:37:19(UTC-5) | From: +17169827216 Unknown | I do care Source Extraction: Logical (1), Logical (2) | |
| 4180 | SMS Messages | Incoming | | 03/04/2017 11:38:30(UTC-5) | From: +17169827216 Unknown | Nick I'm not doing this I'm not going to argue with you and do this when I'm with you I'm still texting you and that when I'm with him and being nice about it. If you want to try and keep what we have and still want me to talk to you while I'm with him then you need to relax. Source Extraction: Logical (1), Logical (2) | |
| 4181 | SMS Messages | Outgoing | | 03/04/2017 11:44:00(UTC-5) | To: +17169827216 Unknown | This is not what we talked about Miranda eather keep your word like I am or tell me to fuck off i am and have been so good with this Source Extraction: Logical (1), Logical (2) | |
| 4182 | SMS Messages | Incoming | | 03/04/2017 11:44:55(UTC-5) | From: +17169827216 Unknown | I know but now that I'm with him ur not Source Extraction: Logical (2), Logical (1) | |
| 4183 | SMS Messages | Outgoing | | 03/04/2017 11:45:28(UTC-5) | To: +17169827216 Unknown | I am I am just up set Cuz u r not keeping your word baby Source Extraction: Logical (1), Logical (2) | |
| 4184 | SMS Messages | Incoming | | 03/04/2017 11:48:56(UTC-5) | From: +17169827216 Unknown | I didn't say I wouldn't go to his house you asked me not to have him at the house or sleep at his house while you were gone and I'm not. I'm sitting here doing nothing with him so that it's something easy and we're not out doing a bunch of stuff the first day you know about us being together Source Extraction: Logical (2), Logical (1) | |
| 4185 | SMS Messages | Outgoing | | 03/04/2017 12:21:02(UTC-5) | To: +17169827216 Unknown | Whatever Miranda Source Extraction: Logical (1), Logical (2) | |
| 4186 | SMS Messages | Incoming | | 03/04/2017 12:21:45(UTC-5) | From: +17169827216 Unknown | Nick hun stop please I love u Source Extraction: Logical (1), Logical (2) | |
| 4187 | SMS Messages | Incoming | | 03/04/2017 14:22:21(UTC-5) | From: +17169827216 Unknown | See no text from u Source Extraction: Logical (1), Logical (2) | |
| 4188 | SMS Messages | Incoming | | 03/04/2017 14:25:22(UTC-5) | From: +17169827216 Unknown | I text u after u said whatever and u never responded and then I said I love u and u didn't say anything either Source Extraction: Logical (2), Logical (1) | |
| 4189 | SMS Messages | Incoming | | 03/04/2017 14:49:13(UTC-5) | From: +17163310025 Amanda | I need to talk to you now Source Extraction: Logical (2), Logical (1) | |
| 4190 | SMS Messages | Incoming | | 03/04/2017 14:54:23(UTC-5) | From: +17169827216 Unknown | I get made out to be the selfish one when they're not my kids I don't have kids, she knew she can get the fuck out of work I'm not arguing with you everyday anymore. I'll see u when I get home nick. And then again I won't see him for the week so then when u get back I'll see him. That works. Have a nice day at work I'm gonna have a nice night at work. Love u bye. Source Extraction: Logical (1), Logical (2) | |
| 4191 | SMS Messages | Incoming | | 03/04/2017 15:07:48(UTC-5) | From: +17169827216 Unknown | Yeah I get a fuck off ok cool Source Extraction: Logical (2), Logical (1) | |
| 4192 | SMS Messages | Incoming | | 03/04/2017 15:14:41(UTC-5) | From: +17163310025 Amanda | I'll coordinate with your mother no need to argue and threaten to take my kids away again a promise you made and said you'd never break again | |
| 4193 | SMS Messages | Incoming | | 03/04/2017 16:24:49(UTC-5) | From: +17169827216 Unknown | What's going on for dinner Source Extraction: Logical (1), Logical (2) | |
| 4194 | SMS Messages | Outgoing | | 03/04/2017 16:34:41(UTC-5) | To: +17169827216 Unknown | U Source Extraction: Logical (2), Logical (1) | |
| 4195 | SMS Messages | Incoming | | 03/04/2017 16:39:23(UTC-5) | From: +17169827216 Unknown | Well that would feel amazing but still what r we doing Source Extraction: Logical (1), Logical (2) | |
| 4196 | SMS Messages | Incoming | | 03/04/2017 17:23:19(UTC-5) | From: +17169827216 Unknown | ?? Source Extraction: Logical (1), Logical (2) | |

| # | Type | Direction | | Date/Time | Party | Content |
|---|------|-----------|---|-----------|-------|---------|
| 4197 | SMS Messages | Incoming | | 03/04/2017 17:24:58(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 4198 | SMS Messages | Incoming | | 03/04/2017 17:25:09(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 4199 | SMS Messages | Outgoing | | 03/04/2017 17:37:31(UTC-5) | To: +17169827216 Unknown | Still working Source Extraction: Logical (1), Logical (2) |
| 4200 | SMS Messages | Incoming | | 03/04/2017 17:40:32(UTC-5) | From: +17169827216 Unknown | Oh yuck Source Extraction: Logical (1), Logical (2) |
| 4201 | SMS Messages | Outgoing | | 03/04/2017 17:45:24(UTC-5) | To: +17169827216 Unknown | Yea Source Extraction: Logical (1), Logical (2) |
| 4202 | SMS Messages | Incoming | | 03/04/2017 17:46:38(UTC-5) | From: +17169827216 Unknown | How much longer Source Extraction: Logical (1), Logical (2) |
| 4203 | SMS Messages | Outgoing | | 03/04/2017 17:53:11(UTC-5) | To: +17169827216 Unknown | Idk Source Extraction: Logical (1), Logical (2) |
| 4204 | SMS Messages | Incoming | | 03/04/2017 17:53:27(UTC-5) | From: +17169827216 Unknown | Oh I'm sorry love Source Extraction: Logical (1), Logical (2) |
| 4205 | SMS Messages | Outgoing | | 03/04/2017 20:09:34(UTC-5) | To: +17169827216 Unknown | U can go get me and u something Source Extraction: Logical (1), Logical (2) |
| 4206 | SMS Messages | Incoming | | 03/04/2017 20:10:37(UTC-5) | From: +17169827216 Unknown | From where hun? Did the girls eat? Are they coming home and when did u get done with work? I might be out 10 ish mins late tonight Marc said just so u know hun he called about 5 mins ago and then I had to change a propane tank Source Extraction: Logical (1), Logical (2) |
| 4207 | SMS Messages | Outgoing | | 03/04/2017 20:11:20(UTC-5) | To: +17169827216 Unknown | Ok kids. Eat already wherever Source Extraction: Logical (1), Logical (2) |
| 4208 | SMS Messages | Incoming | | 03/04/2017 20:11:51(UTC-5) | From: +17169827216 Unknown | Ok hun and what kind of food u in mood for Source Extraction: Logical (1), Logical (2) |
| 4209 | SMS Messages | Outgoing | | 03/04/2017 20:12:18(UTC-5) | To: +17169827216 Unknown | Food babe Source Extraction: Logical (1), Logical (2) |
| 4210 | SMS Messages | Incoming | | 03/04/2017 20:21:13(UTC-5) | From: +17169827216 Unknown | Ok hun I'll figure it out Source Extraction: Logical (1), Logical (2) |
| 4211 | SMS Messages | Outgoing | | 03/04/2017 20:21:45(UTC-5) | To: +17169827216 Unknown | Hi Source Extraction: Logical (2), Logical (1) |
| 4212 | SMS Messages | Outgoing | | 03/04/2017 20:21:51(UTC-5) | To: +17169827216 Unknown | Bye Source Extraction: Logical (2), Logical (1) |
| 4213 | SMS Messages | Incoming | | 03/04/2017 20:22:39(UTC-5) | From: +17169827216 Unknown | Hi bye what?? Source Extraction: Logical (2), Logical (1) |
| 4214 | SMS Messages | Outgoing | | 03/04/2017 20:23:00(UTC-5) | To: +17169827216 Unknown | I just passed u Source Extraction: Logical (2), Logical (1) |
| 4215 | SMS Messages | Incoming | | 03/04/2017 20:23:43(UTC-5) | From: +17169827216 Unknown | Ohhhh hi hun bye hun love u Source Extraction: Logical (2), Logical (1) |
| 4216 | SMS Messages | Outgoing | | 03/04/2017 20:25:11(UTC-5) | To: +17169827216 Unknown | Lol Source Extraction: Logical (2), Logical (1) |
| 4217 | SMS Messages | Incoming | | 03/04/2017 20:25:17(UTC-5) | From: +17169827216 Unknown | Lol Source Extraction: Logical (2), Logical (1) |
| 4218 | SMS Messages | Outgoing | | 03/04/2017 20:43:40(UTC-5) | To: +17166018946 Rob | R u done with the tools Source Extraction: Logical (2), Logical (1) |
| 4219 | SMS Messages | Outgoing | | 03/04/2017 20:46:13(UTC-5) | To: +17167134610 thomas Jessica | Hey Source Extraction: Logical (2), Logical (1) |
| 4220 | SMS Messages | Incoming | | 03/04/2017 20:48:02(UTC-5) | From: +17167134610 thomas Jessica | Hey Source Extraction: Logical (2), Logical (1) |
| 4221 | SMS Messages | Outgoing | | 03/04/2017 20:48:34(UTC-5) | To: +17163310025 Amanda | Do u know anyone looking for part time full time work with me someone that can paint Source Extraction: Logical (2), Logical (1) |
| 4222 | SMS Messages | Outgoing | | 03/04/2017 20:48:47(UTC-5) | To: +17167134610 thomas Jessica | Can u paint Source Extraction: Logical (2), Logical (1) |
| 4223 | SMS Messages | Incoming | | 03/04/2017 20:49:30(UTC-5) | From: +17163310025 Amanda | My brother Source Extraction: Logical (2), Logical (1) |
| 4224 | SMS Messages | Incoming | | 03/04/2017 20:49:38(UTC-5) | From: +17167134610 thomas Jessica | Like a picture Or a room Source Extraction: Logical (2), Logical (1) |
| 4225 | SMS Messages | Outgoing | | 03/04/2017 20:50:06(UTC-5) | To: +17167134610 thomas Jessica | Rooms Source Extraction: Logical (2), Logical (1) |
| 4226 | SMS Messages | Outgoing | | 03/04/2017 20:50:20(UTC-5) | To: +17163310025 Amanda | Dosent he work Source Extraction: Logical (1), Logical (2) |
| 4227 | SMS Messages | Incoming | | 03/04/2017 20:51:04(UTC-5) | From: +17167134610 thomas Jessica | Yes Source Extraction: Logical (2), Logical (1) |
| 4228 | SMS Messages | Outgoing | | 03/04/2017 20:52:21(UTC-5) | To: +17167134610 thomas Jessica | Ok well when I get back i will probably have work for you if u want Source Extraction: Logical (2), Logical (1) |
| 4229 | SMS Messages | Incoming | | 03/04/2017 20:53:13(UTC-5) | From: +17167134610 thomas Jessica | Hmmmm ok Source Extraction: Logical (2), Logical (1) |
| 4230 | SMS Messages | Outgoing | | 03/04/2017 20:54:15(UTC-5) | To: +17167134610 thomas Jessica | Well u need money don't u it off books Source Extraction: Logical (1), Logical (2) |
| 4231 | SMS Messages | Incoming | | 03/04/2017 20:55:45(UTC-5) | From: +17167134610 thomas Jessica | Yes of course I do I got three kids Source Extraction: Logical (2), Logical (1) |
| 4232 | SMS Messages | Incoming | | 03/04/2017 20:59:00(UTC-5) | From: +17163310025 Amanda | Not every day Source Extraction: Logical (2), Logical (1) |
| 4233 | SMS Messages | Incoming | | 03/04/2017 21:01:49(UTC-5) | From: +17167134610 thomas Jessica | Who needs painting done Source Extraction: Logical (1), Logical (2) |
| 4234 | MMS Messages | Incoming | 1 | 03/04/2017 21:15:28(UTC-5) | From: +17169827216 Unknown | 510372915.jpg  Source Extraction: Logical (2), Logical (1) |

| # | Type | Direction | | Timestamp | Party | Message |
|---|------|-----------|---|-----------|-------|---------|
| 4235 | SMS Messages | | | 03/04/2017 21:15:30(UTC-5) | Unknown | [obscured]<br>Source Extraction: Logical (1), Logical (2) |
| 4236 | SMS Messages | Outgoing | | 03/04/2017 21:15:45(UTC-5) | To: +17163310025 | K |
| 4237 | SMS Messages | Incoming | | 03/04/2017 21:15:48(UTC-5) | From: +17169827216 Unknown | Maybe we can take a bath before bed cause then I have to get up early for church in the morning<br>Source Extraction: Logical (1), Logical (2) |
| 4238 | SMS Messages | Incoming | | 03/04/2017 21:16:23(UTC-5) | From: +17166018946 Rob | Except for level yes<br>Source Extraction: Logical (1), Logical (2) |
| 4239 | SMS Messages | Outgoing | | 03/04/2017 21:17:54(UTC-5) | To: +17167134610 thomas Jessica | I have 180 apartment in taking care of now<br>Source Extraction: Logical (1), Logical (2) |
| 4240 | SMS Messages | Outgoing | | 03/04/2017 21:18:42(UTC-5) | To: +17166018946 Rob | K can u bring back tomorrow<br>Source Extraction: Logical (1), Logical (2) |
| 4241 | SMS Messages | Outgoing | | 03/04/2017 21:19:28(UTC-5) | To: +17169827216 | K<br>Source Extraction: Logical (1), Logical (2) |
| 4242 | SMS Messages | Incoming | | 03/04/2017 21:19:57(UTC-5) | From: +17169827216 Unknown | Don't k hun<br>Source Extraction: Logical (1), Logical (2) |
| 4243 | SMS Messages | Incoming | | 03/04/2017 21:20:11(UTC-5) | From: +17169827216 Unknown | Say "ok" or something<br>Source Extraction: Logical (1), Logical (2) |
| 4244 | SMS Messages | Outgoing | | 03/04/2017 21:21:11(UTC-5) | To: +17169827216 Unknown | Sorry tired I just Wana eat the shower with u if u want me to if not then just hold u I am in pain<br>Source Extraction: Logical (1), Logical (2) |
| 4245 | SMS Messages | Incoming | | 03/04/2017 21:21:31(UTC-5) | From: +17169827216 Unknown | I know hun soon<br>Source Extraction: Logical (1), Logical (2) |
| 4246 | SMS Messages | Incoming | | 03/04/2017 21:23:23(UTC-5) | From: +17167134610 thomas Jessica | How<br>Source Extraction: Logical (1), Logical (2) |
| 4247 | SMS Messages | Outgoing | | 03/04/2017 21:25:07(UTC-5) | To: +17167134610 thomas Jessica | Where Carly moved the guy was looking for someone to do work and I have been busting my ass so has me doing everything now I have over 30,000 in just labor worth of work to do in 45 days<br>Source Extraction: Logical (1), Logical (2) |
| 4248 | SMS Messages | Incoming | | 03/04/2017 21:26:11(UTC-5) | From: +17167134610 thomas Jessica | Wow that's crazy<br>Source Extraction: Logical (1), Logical (2) |
| 4249 | SMS Messages | Outgoing | | 03/04/2017 21:26:21(UTC-5) | To: +17167134610 thomas Jessica | Yea<br>Source Extraction: Logical (1), Logical (2) |
| 4250 | SMS Messages | Incoming | | 03/04/2017 21:26:37(UTC-5) | From: +17167134610 thomas Jessica | Well that will definitely help u out a lot<br>Source Extraction: Logical (1), Logical (2) |
| 4251 | SMS Messages | Outgoing | | 03/04/2017 21:27:27(UTC-5) | To: +17167134610 thomas Jessica | Yea so u can paint for me and I need u to get rid of truck soon to<br>Source Extraction: Logical (1), Logical (2) |
| 4252 | SMS Messages | Incoming | | 03/04/2017 21:27:40(UTC-5) | From: +17167134610 thomas Jessica | Lol that again<br>Source Extraction: Logical (1), Logical (2) |
| 4253 | SMS Messages | Outgoing | | 03/04/2017 21:27:50(UTC-5) | To: +17167134610 thomas Jessica | Yes<br>Source Extraction: Logical (1), Logical (2) |
| 4254 | SMS Messages | Incoming | | 03/04/2017 21:27:58(UTC-5) | From: +17167134610 thomas Jessica | My man is in jail who does that so hopefully he gets out<br>Source Extraction: Logical (1), Logical (2) |
| 4255 | SMS Messages | Outgoing | | 03/04/2017 21:28:12(UTC-5) | To: +17169827216 Unknown | Maybe u can rub me if u r up tonit<br>Source Extraction: Logical (2), Logical (1) |
| 4256 | SMS Messages | Incoming | | 03/04/2017 21:28:24(UTC-5) | From: +17167134610 thomas Jessica | Wharn |
| 4257 | SMS Messages | Outgoing | | 03/04/2017 21:31:08(UTC-5) | To: +17167134610 thomas Jessica | When is he out |
| 4258 | SMS Messages | Incoming | | 03/04/2017 21:33:19(UTC-5) | From: +17166018946 Rob | Yes I can |
| 4259 | SMS Messages | Outgoing | | 03/04/2017 21:33:28(UTC-5) | To: +17166018946 Rob | Thanks |
| 4260 | SMS Messages | Incoming | | 03/04/2017 21:38:40(UTC-5) | From: +17167134610 thomas Jessica | Not sure I will find out from his sister tomorrow<br>Source Extraction: Logical (1), Logical (2) |
| 4261 | SMS Messages | Outgoing | | 03/04/2017 21:51:30(UTC-5) | To: +17167134610 thomas Jessica | K<br>Source Extraction: Logical (1), Logical (2) |
| 4262 | SMS Messages | Incoming | | 03/04/2017 21:51:54(UTC-5) | From: +17166018946 Rob | Absolutely<br>Source Extraction: Logical (1), Logical (2) |
| 4263 | SMS Messages | Incoming | | 03/04/2017 21:52:03(UTC-5) | From: +17166018946 Rob | Thank you<br>Source Extraction: Logical (1), Logical (2) |
| 4264 | SMS Messages | Outgoing | | 03/04/2017 21:56:47(UTC-5) | To: +17166018946 Rob | Any time<br>Source Extraction: Logical (1), Logical (2) |
| 4265 | SMS Messages | Outgoing | | 03/05/2017 07:31:55(UTC-5) | To: +17169827216 Unknown | What time dose church start that u r there by 730<br>Source Extraction: Logical (1), Logical (2) |
| 4266 | MMS Messages | Outgoing | 1 | 03/05/2017 07:35:46(UTC-5) | To: +17169827216 Unknown | 20170305_073505.jpg<br>Source Extraction: Logical (1), Logical (1) |
| 4267 | SMS Messages | Incoming | | 03/05/2017 07:37:02(UTC-5) | From: +17169827216 Unknown | Meet my gram here between 7:30 and 7:45<br>Source Extraction: Logical (1), Logical (2) |
| 4268 | SMS Messages | Incoming | | 03/05/2017 07:37:09(UTC-5) | From: +17169827216 Unknown | Mmm I want it<br>Source Extraction: Logical (1), Logical (2) |
| 4269 | SMS Messages | Outgoing | | 03/05/2017 07:37:56(UTC-5) | To: +17169827216 Unknown | I want to give it to u wish u had more time this morning we have to make it special tonight baby<br>Source Extraction: Logical (1), Logical (2) |

**A-255**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4270 | SMS Messages | Incoming | | | 07:58:52(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
| 4271 | SMS Messages | Outgoing | | | 08:00:00(UTC-5) | To: +17169827216 Unknown | Yes I am going to miss the fuck out of u Source Extraction: Logical (1), Logical (2) |
| 4272 | SMS Messages | Incoming | | | 03/05/2017 08:09:03(UTC-5) | From: +17169827216 Unknown | I'm gonna miss u too hun Source Extraction: Logical (1), Logical (2) |
| 4273 | MMS Messages | Incoming | 1 | | 03/05/2017 08:26:06(UTC-5) | From: +17167134610 thomas Jessica | IMG_3163.jpg Source Extraction: Logical (2), Logical (1) |
| 4274 | SMS Messages | Incoming | | | 03/05/2017 08:26:26(UTC-5) | From: +17167134610 thomas Jessica | Future references in case u meet a girl Lol Source Extraction: Logical (1), Logical (2) |
| 4275 | SMS Messages | Outgoing | | | 03/05/2017 08:26:54(UTC-5) | To: +17167134610 thomas Jessica | Lol Source Extraction: Logical (1), Logical (2) |
| 4276 | SMS Messages | Incoming | | | 03/05/2017 09:38:33(UTC-5) | From: +17169827216 Unknown | Church just ended going to be teaching Sunday school soon just saying hi and I love you hope work is good Source Extraction: Logical (1), Logical (2) |
| 4277 | SMS Messages | Incoming | | | 03/05/2017 10:03:33(UTC-5) | From: +17169827216 Unknown | Did u get my message hun how's work Source Extraction: Logical (1), Logical (2) |
| 4278 | SMS Messages | Outgoing | | | 03/05/2017 10:35:32(UTC-5) | To: +17169827216 Unknown | Ok babe working now Source Extraction: Logical (1), Logical (2) |
| 4279 | SMS Messages | Incoming | | | 03/05/2017 10:37:01(UTC-5) | From: +17169827216 Unknown | How's that going? A lot to do today? Busy day? Source Extraction: Logical (1), Logical (2) |
| 4280 | SMS Messages | Incoming | | | 03/05/2017 11:13:37(UTC-5) | From: +17167134610 thomas Jessica | So u r still going on vacation with her And who is going with u's Source Extraction: Logical (1), Logical (2) |
| 4281 | SMS Messages | Incoming | | | 03/05/2017 11:17:35(UTC-5) | From: +17163310025 Amanda | I made a creamy chicken veg soup today Source Extraction: Logical (2), Logical (1) |
| 4282 | SMS Messages | Outgoing | | | 03/05/2017 11:23:21(UTC-5) | To: +17163310025 Amanda | Nice Source Extraction: Logical (2), Logical (1) |
| 4283 | SMS Messages | Outgoing | | | 03/05/2017 11:23:37(UTC-5) | To: +17167134610 thomas Jessica | Yea and just me and her Source Extraction: Logical (2), Logical (1) |
| 4284 | SMS Messages | Outgoing | | | 03/05/2017 11:23:49(UTC-5) | To: +17169827216 Unknown | Better then yesterday Source Extraction: Logical (2), Logical (1) |
| 4285 | SMS Messages | Incoming | | | 03/05/2017 11:24:13(UTC-5) | From: +17169827216 Unknown | Well that's good then hopefully it doesn't smell as bad either Source Extraction: Logical (2), Logical (1) |
| 4286 | SMS Messages | Incoming | | | 03/05/2017 11:25:55(UTC-5) | From: +17167134610 thomas Jessica | Oh ok Well obviously this breakup isn't really a breakup All u did was move her out U guys are still together Source Extraction: Logical (2), Logical (1) |
| 4287 | SMS Messages | Incoming | | | 03/05/2017 12:05:40(UTC-5) | From: +17163310025 Amanda | Both food vendors just told me to get out of here the place is jinxed before something happens to me I believe it to 3 people's husbands died, two people's kids and grand kids employees with unexplained illness Source Extraction: Logical (2), Logical (1) |
| 4288 | SMS Messages | Outgoing | | | 03/05/2017 12:19:52(UTC-5) | To: +17163310025 Amanda | Wtf Source Extraction: Logical (2), Logical (1) |
| 4289 | SMS Messages | Incoming | | | 03/05/2017 13:11:46(UTC-5) | From: +17169827216 Unknown | How's work? Source Extraction: Logical (1), Logical (2) |
| 4290 | SMS Messages | Outgoing | | | 03/05/2017 13:18:43(UTC-5) | To: +17169827216 Unknown | Going hun Source Extraction: Logical (1), Logical (2) |
| 4291 | SMS Messages | Outgoing | | | 03/05/2017 13:18:50(UTC-5) | To: +17169827216 Unknown | What u doing Source Extraction: Logical (1), Logical (2) |
| 4292 | SMS Messages | Incoming | | | 03/05/2017 13:19:47(UTC-5) | From: +17169827216 Unknown | Just ate some lunch with my grandma gonna go home soon here to let the dogs out before work Source Extraction: Logical (1), Logical (2) |
| 4293 | SMS Messages | Incoming | | | 03/05/2017 13:19:53(UTC-5) | From: +17169827216 Unknown | How much longer you got? Source Extraction: Logical (1), Logical (2) |
| 4294 | SMS Messages | Outgoing | | | 03/05/2017 16:01:25(UTC-5) | To: +17169827216 Unknown | How u doing baby Source Extraction: Logical (1), Logical (2) |
| 4295 | SMS Messages | Incoming | | | 03/05/2017 16:05:35(UTC-5) | From: +17169827216 Unknown | I'm ok I guess, how's work going Source Extraction: Logical (1), Logical (2) |
| 4296 | SMS Messages | Outgoing | | | 03/05/2017 16:05:49(UTC-5) | To: +17169827216 Unknown | Ok Source Extraction: Logical (1), Logical (2) |
| 4297 | SMS Messages | Incoming | | | 03/05/2017 17:23:41(UTC-5) | From: +17169827216 Unknown | Where r we gonna get food Source Extraction: Logical (1), Logical (2) |
| 4298 | SMS Messages | Incoming | | | 03/05/2017 17:38:33(UTC-5) | From: +17169827216 Unknown | Justin and I played a joke on some people well it wasn't a joke it was basically a "fuck u" to some bitch who wouldn't leave him alone hence why I'm telling u, he put that we were engaged on fb. It's down now cause it made the point it no longer says that and I swear to you we are NOT. But I'm telling you because I want u to hear it from me instead of my mother or someone. It got put up less than an hour ago and is already down. Source Extraction: Logical (1), Logical (2) |
| 4299 | SMS Messages | Incoming | | | 03/05/2017 17:39:04(UTC-5) | From: +17169827216 Unknown | I wanted to tell u in person but your gonna take forever to come home and I'm sure my mom or someone would tell u first cause people can't stay the duck out of shit Source Extraction: Logical (1), Logical (2) |

**A-256**

| 4300 | SMS Messages | | | | 17:39:22(UTC-5) | Unknown | get home and in bed this evening |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4301 | SMS Messages | Outgoing | | | 17:40:34(UTC-5) | +17169827216 Unknown | It better be a fucking joke |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4302 | SMS Messages | Incoming | | | 03/05/2017 17:42:01(UTC-5) | From: +17163310025 Amanda | Who has girls? |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4303 | SMS Messages | Incoming | | | 03/05/2017 17:45:20(UTC-5) | From: +17169827216 Unknown | It is |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4304 | SMS Messages | Incoming | | | 03/05/2017 17:45:26(UTC-5) | From: +17169827216 Unknown | So calm down |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4305 | SMS Messages | Incoming | | | 03/05/2017 17:45:48(UTC-5) | From: +17169827216 Unknown | And u said if I tell u things u won't flip out and be a dick so don't be or it can just not be like that |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4306 | SMS Messages | Outgoing | | | 03/05/2017 17:49:34(UTC-5) | To: +17163310025 Amanda | Me y u done |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4307 | SMS Messages | Incoming | | | 03/05/2017 17:53:56(UTC-5) | From: +17163310025 Amanda | No |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4308 | SMS Messages | Incoming | | | 03/05/2017 17:54:07(UTC-5) | From: +17163310025 Amanda | Are they in west falls? |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4309 | SMS Messages | Incoming | | | 03/05/2017 18:17:36(UTC-5) | From: +17169827216 Unknown | Do not tell my mom I don't work there anymore because she is still taking the girls |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4310 | SMS Messages | Outgoing | | | 03/05/2017 18:20:53(UTC-5) | To: +17169827216 Unknown | K |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4311 | SMS Messages | Incoming | | | 03/05/2017 18:21:58(UTC-5) | From: +17169827216 Unknown | Tell her to come down to talk about where we're gonna go cause I text her but idk if she got it |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4312 | SMS Messages | Outgoing | | | 03/05/2017 18:31:01(UTC-5) | To: +17167718581 Jen | Wtf |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4313 | SMS Messages | Incoming | | | 03/05/2017 19:19:20(UTC-5) | From: +17169827216 Unknown | I'm driving |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4314 | SMS Messages | Outgoing | | | 03/05/2017 19:56:21(UTC-5) | To: +17169827216 Unknown | What's the deal hun |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4315 | SMS Messages | Incoming | | | 03/05/2017 19:57:21(UTC-5) | From: +17169827216 Unknown | Nothing why? |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4316 | SMS Messages | Outgoing | | | 03/05/2017 19:57:53(UTC-5) | To: +17169827216 Unknown | Cuz u have been all bitchy with me not texting me like wtf. |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4317 | SMS Messages | Incoming | | | 03/05/2017 19:58:24(UTC-5) | From: +17169827216 Unknown | I did text u and stuff. I'm not texting u cause I'm with u. U don't either |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4318 | SMS Messages | Incoming | | | 03/05/2017 19:58:41(UTC-5) | From: +17169827216 Unknown | I talk to u so much that I get in trouble for it actually |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4319 | SMS Messages | Incoming | | | 03/05/2017 20:05:31(UTC-5) | From: +17163310025 Amanda | How far is myrtle beach from here |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4320 | SMS Messages | Outgoing | | | 03/05/2017 20:17:40(UTC-5) | To: +17163310025 Amanda | 15 hours y |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4321 | SMS Messages | Outgoing | | | 03/05/2017 20:19:00(UTC-5) | To: +17169827216 Unknown | I want a video |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4322 | SMS Messages | Incoming | | | 03/05/2017 20:19:31(UTC-5) | From: +17169827216 Unknown | Buy me a box of batteries then |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4323 | SMS Messages | Incoming | | | 03/05/2017 20:19:35(UTC-5) | From: +17169827216 Unknown | I feel sick af |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4324 | SMS Messages | Incoming | | | 03/05/2017 20:19:50(UTC-5) | From: +17169827216 Unknown | I could've fell asleep if she didn't come downstairs before we left |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4325 | SMS Messages | Outgoing | | | 03/05/2017 20:25:34(UTC-5) | To: +17169827216 Unknown | Get a cart for your food |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4326 | SMS Messages | Incoming | | | 03/05/2017 20:26:19(UTC-5) | From: +17169827216 Unknown | Y can't we just use same cart |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4327 | SMS Messages | Incoming | | | 03/05/2017 20:26:51(UTC-5) | From: +17169827216 Unknown | Hot and cold sweats like crazy rn |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4328 | SMS Messages | Outgoing | | | 03/05/2017 20:34:28(UTC-5) | To: +17169827216 Unknown | Grate |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4329 | SMS Messages | Incoming | | | 03/05/2017 20:35:20(UTC-5) | From: +17169827216 Unknown | No not great my throats and nose are gross |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4330 | SMS Messages | Incoming | | | 03/05/2017 20:35:23(UTC-5) | From: +17169827216 Unknown | You got me sick |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4331 | SMS Messages | Incoming | | | 03/05/2017 20:44:28(UTC-5) | From: +17169132718 Mom | Did you get an air mattress for me? |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4332 | SMS Messages | Outgoing | | | 03/05/2017 20:57:01(UTC-5) | To: +17169132718 Mom | Not yet I am at wall mart I will look if not I get it at Sears tomorrow |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4333 | SMS Messages | Outgoing | | | 03/05/2017 20:57:18(UTC-5) | To: +17169827216 Unknown | U get me sick to hun |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4334 | SMS Messages | Outgoing | | | 03/05/2017 21:05:45(UTC-5) | To: +17169827216 Unknown | Lol |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4335 | SMS Messages | Incoming | | | 03/05/2017 21:06:14(UTC-5) | From: +17169827216 Unknown | So |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4336 | SMS Messages | Incoming | | | 03/05/2017 21:06:15(UTC-5) | From: +17169827216 Unknown | Lol |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4337 | SMS Messages | Incoming | | | 03/05/2017 21:06:30(UTC-5) | From: +17169827216 Unknown | R u gonna hate me if we just shower rub and cuddle tonight |

A-257

| # | Type | Direction | | | Date | From/To | Message |
|---|------|-----------|---|---|------|---------|---------|
| 4338 | SMS Messages | Incoming | | | 03/05/2017 21:08:52(UTC-5) | From: +17169827216 Unknown | middle <br> Source Extraction: Logical (2), Logical (1) |
| 4339 | SMS Messages | Outgoing | | | 03/05/2017 21:12:57(UTC-5) | To: +17169827216 Unknown | Will <br> Source Extraction: Logical (2), Logical (1) |
| 4340 | SMS Messages | Incoming | | | 03/05/2017 21:19:23(UTC-5) | From: +17163310025 Amanda | Think I'm gonna to go <br> Source Extraction: Logical (2), Logical (1) |
| 4341 | SMS Messages | Incoming | | | 03/05/2017 21:24:06(UTC-5) | From: +17163310025 Amanda | I'm going to try and figure a way to go April 7-13th I've got to get away so much stress lately I need a break obviously I'm planning to take Maddie and Rylie <br> Source Extraction: Logical (2), Logical (1) |
| 4342 | SMS Messages | Outgoing | | | 03/05/2017 21:35:17(UTC-5) | To: +17169827216 | I was hoping to do something with u Cuz I won't be able to for a week <br> Source Extraction: Logical (2), Logical (1) |
| 4343 | SMS Messages | Outgoing | | | 03/06/2017 08:28:57(UTC-5) | To: +17169827216 Unknown | Y u not texting me no more <br> Source Extraction: Logical (2), Logical (1) |
| 4344 | SMS Messages | Incoming | | | 03/06/2017 08:29:49(UTC-5) | From: +17169827216 Unknown | Sorry hun, getting a research project <br> Source Extraction: Logical (2), Logical (1) |
| 4345 | SMS Messages | Incoming | | | 03/06/2017 08:49:29(UTC-5) | From: +17163310025 Amanda | Ok so kids need to go to your moms Wednesday and Friday after school I will have Tuesday and Thursday and ask what she wants to do for the weekend? I can pick up and drop off I'm going to see if Dustin will switch Sunday's with me so I'm off this Sunday instead of next but we will see. <br> Source Extraction: Logical (2), Logical (1) |
| 4346 | SMS Messages | Incoming | | | 03/06/2017 09:33:37(UTC-5) | From: +17169827216 Unknown | It's a sub so we're just working on our project which I can do it at home cause you brought my computer back anyway so call me cause I'm leaving. And I'm hungry so I will meet u at Carly's <br> Source Extraction: Logical (2), Logical (1) |
| 4347 | SMS Messages | Outgoing | | | 03/06/2017 09:51:36(UTC-5) | To: +17169827216 Unknown | Getting hair cut <br> Source Extraction: Logical (2), Logical (1) |
| 4348 | SMS Messages | Incoming | | | 03/06/2017 09:52:24(UTC-5) | From: +17169827216 Unknown | Ok maybe I'll swing over there <br> Source Extraction: Logical (2), Logical (1) |
| 4349 | SMS Messages | Outgoing | | | 03/06/2017 09:52:57(UTC-5) | To: +17169827216 Unknown | Will be back at her house in lik20 ish <br> Source Extraction: Logical (2), Logical (1) |
| 4350 | SMS Messages | Incoming | | | 03/06/2017 09:57:16(UTC-5) | From: +17169827216 Unknown | By tops <br> Source Extraction: Logical (2), Logical (1) |
| 4351 | SMS Messages | Outgoing | | | 03/06/2017 09:57:27(UTC-5) | To: +17169827216 Unknown | K <br> Source Extraction: Logical (2), Logical (1) |
| 4352 | SMS Messages | Incoming | | | 03/06/2017 09:59:59(UTC-5) | From: +17169827216 Unknown | I'm hungry <br> Source Extraction: Logical (2), Logical (1) |
| 4353 | SMS Messages | Outgoing | | | 03/06/2017 10:00:12(UTC-5) | To: +17169827216 Unknown | U always r <br> Source Extraction: Logical (2), Logical (1) |
| 4354 | SMS Messages | Incoming | | | 03/06/2017 10:00:51(UTC-5) | From: +17169827216 Unknown | So then I eat and I'm not, do u guys want food or no? If not I'm gonna get my own <br> Source Extraction: Logical (2), Logical (1) |
| 4355 | SMS Messages | Incoming | | | 03/06/2017 10:04:06(UTC-5) | From: +17169827216 Unknown | Do u guys want food or no? <br> Source Extraction: Logical (1), Logical (2) |
| 4356 | SMS Messages | Incoming | | | 03/06/2017 10:07:23(UTC-5) | From: +17169827216 Unknown | Idk <br> Source Extraction: Logical (2), Logical (1) |
| 4357 | SMS Messages | Incoming | | | 03/06/2017 10:07:59(UTC-5) | From: +17169827216 Unknown | Well I'm hungry so after this we need to get something tell the Arab douche to wait <br> Source Extraction: Logical (1), Logical (2) |
| 4358 | SMS Messages | Outgoing | | | 03/06/2017 10:20:59(UTC-5) | To: +17169827216 Unknown | I should have gone after but r e always in a dam hurry <br> Source Extraction: Logical (2), Logical (1) |
| 4359 | SMS Messages | Incoming | | | 03/06/2017 10:22:01(UTC-5) | From: +17169827216 Unknown | No I was hungry and have been, sorry that I like to eat when I'm hungry when I can and don't have to wait all day to and you hate dennys anyways <br> Source Extraction: Logical (1), Logical (2) |
| 4360 | SMS Messages | Incoming | | | 03/06/2017 10:53:22(UTC-5) | From: +17169827216 Unknown | How's working <br> Source Extraction: Logical (1), Logical (2) |
| 4361 | SMS Messages | Outgoing | | | 03/06/2017 11:02:59(UTC-5) | To: +17169827216 Unknown | Ok <br> Source Extraction: Logical (2), Logical (1) |
| 4362 | SMS Messages | Incoming | | | 03/06/2017 11:03:11(UTC-5) | From: +17169827216 Unknown | Just walked out of dennys <br> Source Extraction: Logical (1), Logical (2) |
| 4363 | SMS Messages | Incoming | | | 03/06/2017 11:03:31(UTC-5) | From: +17169827216 Unknown | Heading home to take a shower so maybe I'll be all clean and you can duck me before you leave <br> Source Extraction: Logical (2), Logical (1) |
| 4364 | SMS Messages | Incoming | | | 03/06/2017 11:28:57(UTC-5) | From: +17169827216 Unknown | Keep in mind I still have to get the girls so we will have to leave at like 12:30 then <br> Source Extraction: Logical (1), Logical (2) |
| 4365 | MMS Messages | Incoming | 1 | | 03/06/2017 12:32:10(UTC-5) | From: +17169827216 Unknown | IMG_1695.jpg <br> <br> Source Extraction: Logical (2), Logical (1) |
| 4366 | SMS Messages | Incoming | | | 03/06/2017 13:09:41(UTC-5) | From: +17169827216 Unknown | Fucker <br> Source Extraction: Logical (1), Logical (2) |
| 4367 | SMS Messages | Outgoing | | | 03/06/2017 13:12:37(UTC-5) | To: +17169827216 Unknown | Lol <br> Source Extraction: Logical (2), Logical (1) |
| 4368 | SMS Messages | Incoming | | | 03/06/2017 13:18:54(UTC-5) | From: +17169827216 Unknown | Lol <br> Source Extraction: Logical (2), Logical (1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | SMS Messages | Incoming | | 03/06/2017 13:18:15(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 4370 | SMS Messages | Incoming | | 03/06/2017 13:28:31(UTC-5) | From: +17169827216 Unknown | Call me when u pull in so I can start checking out I'm waiting by self checkout Source Extraction: Logical (2), Logical (1) |
| 4371 | SMS Messages | Incoming | | 03/06/2017 14:22:05(UTC-5) | From: +17169827216 Unknown | Rob called, going to get him now Source Extraction: Logical (2), Logical (1) |
| 4372 | SMS Messages | Outgoing | | 03/06/2017 14:23:00(UTC-5) | To: +17169827216 Unknown | K hun Source Extraction: Logical (2), Logical (1) |
| 4373 | SMS Messages | Incoming | | 03/06/2017 14:23:31(UTC-5) | From: +17169827216 Unknown | Ok babes how's driving Source Extraction: Logical (1), Logical (2) |
| 4374 | SMS Messages | Outgoing | | 03/06/2017 14:32:23(UTC-5) | To: +17169827216 Unknown | Getting gas then will be on throwaway went to tool place Source Extraction: Logical (1), Logical (2) |
| 4375 | SMS Messages | Incoming | | 03/06/2017 14:32:39(UTC-5) | From: +17169827216 Unknown | Did u order the thing or no? Source Extraction: Logical (1), Logical (2) |
| 4376 | SMS Messages | Outgoing | | 03/06/2017 17:13:30(UTC-5) | To: +17169827216 Unknown | How'd it going Source Extraction: Logical (1), Logical (2) |
| 4377 | SMS Messages | Outgoing | | 03/06/2017 17:18:53(UTC-5) | To: +17169827216 Unknown | U do to fucking know Source Extraction: Logical (1), Logical (2) |
| 4378 | SMS Messages | Incoming | | 03/06/2017 17:21:41(UTC-5) | From: +17169827216 Unknown | No I don't yet, I have to go to khols and idk what he's doing and I have no friends so Source Extraction: Logical (2), Logical (1) |
| 4379 | SMS Messages | Incoming | | 03/06/2017 17:21:57(UTC-5) | From: +17169827216 Unknown | You don't need to flip out on me either Source Extraction: Logical (1), Logical (2) |
| 4380 | SMS Messages | Outgoing | | 03/06/2017 17:22:06(UTC-5) | To: +17169827216 Unknown | Ok sorry Source Extraction: Logical (1), Logical (2) |
| 4381 | SMS Messages | Incoming | | 03/06/2017 17:22:39(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (1), Logical (2) |
| 4382 | SMS Messages | Incoming | | 03/06/2017 17:22:50(UTC-5) | From: +17169827216 Unknown | So where r u since u had to fuck with the wipers Source Extraction: Logical (1), Logical (2) |
| 4383 | SMS Messages | Outgoing | | 03/06/2017 17:23:12(UTC-5) | To: +17169827216 Unknown | Not even to pits burg Source Extraction: Logical (1), Logical (2) |
| 4384 | SMS Messages | Incoming | | 03/06/2017 17:23:23(UTC-5) | From: +17169827216 Unknown | Eww that sucks Source Extraction: Logical (1), Logical (2) |
| 4385 | SMS Messages | Outgoing | | 03/06/2017 17:24:26(UTC-5) | To: +17169827216 Unknown | Yea Source Extraction: Logical (1), Logical (2) |
| 4386 | SMS Messages | Incoming | | 03/06/2017 17:24:51(UTC-5) | From: +17169827216 Unknown | Who drove just u so far? Source Extraction: Logical (1), Logical (2) |
| 4387 | SMS Messages | Outgoing | | 03/06/2017 17:25:06(UTC-5) | To: +17169827216 Unknown | Both Source Extraction: Logical (2), Logical (1) |
| 4388 | SMS Messages | Outgoing | | 03/06/2017 17:25:17(UTC-5) | To: +17166018946 Rob | Call me Source Extraction: Logical (1), Logical (2) |
| 4389 | SMS Messages | Incoming | | 03/06/2017 17:28:49(UTC-5) | From: +17169827216 Unknown | That's good u guys are switching off and that already Source Extraction: Logical (1), Logical (2) |
| 4390 | SMS Messages | Outgoing | | 03/06/2017 17:29:45(UTC-5) | To: +17169827216 Unknown | Yea we want to make it there in less time if we can but will see if rubber bands hold up Source Extraction: Logical (1), Logical (2) |
| 4391 | SMS Messages | Incoming | | 03/06/2017 17:30:28(UTC-5) | From: +17169827216 Unknown | That'll be good little more relaxing time then Source Extraction: Logical (1), Logical (2) |
| 4392 | SMS Messages | Outgoing | | 03/06/2017 17:32:00(UTC-5) | To: +17169827216 Unknown | Yea maybe Source Extraction: Logical (1), Logical (2) |
| 4393 | SMS Messages | Incoming | | 03/06/2017 17:32:08(UTC-5) | From: +17169827216 Unknown | Yeah Source Extraction: Logical (1), Logical (2) |
| 4394 | MMS | Incoming | 1 | 03/06/2017 19:21:24(UTC-5) | From: +17167134610 thomas Jessica | IMG_3168.jpg  Source Extraction: Logical (2), Logical (1) |
| 4395 | SMS Messages | Outgoing | | 03/06/2017 19:24:44(UTC-5) | To: +17167134610 thomas Jessica | Lol u always do Source Extraction: Logical (2), Logical (1) |
| 4396 | SMS Messages | Outgoing | | 03/06/2017 19:25:46(UTC-5) | To: +17169827216 Unknown | So what r u doing Source Extraction: Logical (1), Logical (2) |
| 4397 | SMS Messages | Incoming | | 03/06/2017 19:26:07(UTC-5) | From: +17169827216 Unknown | At the mall right now walking around with him and his brother Source Extraction: Logical (1), Logical (2) |
| 4398 | SMS Messages | Incoming | | 03/06/2017 19:26:10(UTC-5) | From: +17169827216 Unknown | How's driving Source Extraction: Logical (1), Logical (2) |
| 4399 | SMS Messages | Incoming | | 03/06/2017 19:26:30(UTC-5) | From: +17169827216 Unknown | How come you never said anything back to my "at khols I love u babe text"? Source Extraction: Logical (1), Logical (2) |
| 4400 | SMS Messages | Outgoing | | 03/06/2017 19:27:26(UTC-5) | To: +17169827216 Unknown | Y r u always one at the mall 2 with him and his brother and 3 I never got the text Source Extraction: Logical (1), Logical (2) |
| 4401 | SMS Messages | Incoming | | 03/06/2017 19:28:18(UTC-5) | From: +17169827216 Unknown | Cause they wanted me to go to a movie and I said no for the reason you know and idk why u didn't get it and mall cause I didn't know what else to do Source Extraction: Logical (2), Logical (1) |
| 4402 | SMS Messages | Outgoing | | 03/06/2017 19:28:44(UTC-5) | To: +17169827216 Unknown | O Source Extraction: Logical (1), Logical (2) |
| 4403 | SMS Messages | Incoming | | 03/06/2017 19:35:38(UTC-5) | From: +17167134610 thomas Jessica | It's my life Source Extraction: Logical (1), Logical (2) |
| 4404 | SMS Messages | Incoming | | 03/06/2017 19:35:44(UTC-5) | From: +17167134610 thomas Jessica | It fits me well lol Source Extraction: Logical (1), Logical (2) |

A-259

| 4405 | SMS Messages | Outgoing | | 03/06/2017 19:35:55(UTC-5) | To: thomas Jessica | Source Extraction: Logical (1), Logical (2) |
|------|------|------|---|------|------|------|
| 4406 | MMS Messages | Outgoing | 1 | 03/06/2017 19:41:28(UTC-5) | To: +17169827216 | 2017030695194109.j pg <br> Source Extraction: Logical (2), Logical (1) |
| 4407 | SMS Messages | Outgoing | | 03/06/2017 19:41:31(UTC-5) | To: +17169827216 Unknown | In West Virginia <br> Source Extraction: Logical (1), Logical (2) |
| 4408 | SMS Messages | Incoming | | 03/06/2017 19:41:53(UTC-5) | From: +17169827216 Unknown | Wow making good timing <br> Source Extraction: Logical (1), Logical (2) |
| 4409 | SMS Messages | Incoming | | 03/06/2017 19:42:01(UTC-5) | From: +17169827216 Unknown | Mmm I wish I could have it <br> Source Extraction: Logical (1), Logical (2) |
| 4410 | SMS Messages | Incoming | | 03/06/2017 19:47:56(UTC-5) | To: +17169827216 Unknown | Me to <br> Source Extraction: Logical (1), Logical (2) |
| 4411 | SMS Messages | Incoming | | 03/06/2017 19:48:43(UTC-5) | From: +17169827216 Unknown | Not gonna be able to wait til you come home we need to do something and then fuck when u come home <br> Source Extraction: Logical (1), Logical (2) |
| 4412 | SMS Messages | Outgoing | | 03/06/2017 20:22:15(UTC-5) | To: +17169132718 Mom | Fwd: Ok so kids need to go to your moms Wednesday and Friday after school I will have Tuesday and Thursday and ask what she wants to do for the weekend? I can pick up and drop off I'm going to see if Dustin will switch Sunday's with me so I'm off this Sunday instead of next but we will see. <br> Source Extraction: Logical (1), Logical (2) |
| 4413 | SMS Messages | Outgoing | | 03/06/2017 20:54:35(UTC-5) | To: +17169827216 Unknown | O yes baby <br> Source Extraction: Logical (1), Logical (2) |
| 4414 | SMS Messages | Incoming | | 03/06/2017 20:55:28(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (1), Logical (2) |
| 4415 | SMS Messages | Outgoing | | 03/06/2017 21:32:57(UTC-5) | To: +17169827216 Unknown | So how the moive <br> Source Extraction: Logical (1), Logical (2) |
| 4416 | SMS Messages | Incoming | | 03/06/2017 21:34:18(UTC-5) | From: +17169827216 Unknown | We didn't go to one I told you that, I'm grabbing food on my way home from mall going home taking a shower and going to sleep I feel like I'm gonna die cause I'm more sick than I was <br> Source Extraction: Logical (2), Logical (1) |
| 4417 | SMS Messages | Outgoing | | 03/06/2017 21:37:01(UTC-5) | To: +17169827216 Unknown | Well <br> Source Extraction: Logical (1), Logical (2) |
| 4418 | SMS Messages | Incoming | | 03/06/2017 21:37:16(UTC-5) | From: +17169827216 Unknown | Well what <br> Source Extraction: Logical (1), Logical (2) |
| 4419 | MMS Messages | Outgoing | 1 | 03/06/2017 21:37:56(UTC-5) | To: +17169827216 Unknown | 20170306_213724.m p4 <br> Source Extraction: Logical (2), Logical (1) |
| 4420 | SMS Messages | Incoming | | 03/06/2017 21:40:56(UTC-5) | From: +17169827216 Unknown | I can't get it what is it <br> Source Extraction: Logical (1), Logical (2) |
| 4421 | SMS Messages | Incoming | | 03/06/2017 22:01:32(UTC-5) | From: +17169827216 Unknown | Home now just let all the dogs out gonna get in the shower then go to sleep hun I love you hope drive is going good <br> Source Extraction: Logical (1), Logical (2) |
| 4422 | SMS Messages | Outgoing | | 03/06/2017 22:14:25(UTC-5) | To: +17169827216 Unknown | Ok babe <br> Source Extraction: Logical (1), Logical (2) |
| 4423 | SMS Messages | Incoming | | 03/06/2017 22:20:12(UTC-5) | From: +17169827216 Unknown | Just got out of the shower babe I feel like shit I'm gonna go lay down with heat pad and go to sleep I love u drive safe if u get there in the middle of the night text me I won't get it til I wake up but text me anyway hun I love u <br> Source Extraction: Logical (1), Logical (2) |
| 4424 | SMS Messages | Outgoing | | 03/06/2017 22:25:41(UTC-5) | To: +17169827216 Unknown | Love u more <br> Source Extraction: Logical (1), Logical (2) |
| 4425 | SMS Messages | Incoming | | 03/06/2017 22:26:12(UTC-5) | From: +17169827216 Unknown | goodnight babe <br> Source Extraction: Logical (2), Logical (1) |
| 4426 | SMS Messages | Outgoing | | 03/07/2017 05:44:38(UTC-5) | To: +17167134610 thomas Jessica | Hey <br> Source Extraction: Logical (1), Logical (2) |
| 4427 | SMS Messages | Incoming | | 03/07/2017 05:48:27(UTC-5) | From: +17167134610 thomas Jessica | Wtf are u doing awake so early <br> Source Extraction: Logical (1), Logical (2) |
| 4428 | SMS Messages | Outgoing | | 03/07/2017 05:49:03(UTC-5) | To: +17167134610 thomas Jessica | Drive <br> Source Extraction: Logical (1), Logical (2) |
| 4429 | SMS Messages | Incoming | | 03/07/2017 05:49:16(UTC-5) | From: +17167134610 thomas Jessica | Where <br> Source Extraction: Logical (2), Logical (1) |
| 4430 | SMS Messages | Outgoing | | 03/07/2017 05:49:35(UTC-5) | To: +17167134610 thomas Jessica | I'm in Georgia <br> Source Extraction: Logical (1), Logical (2) |
| 4431 | SMS Messages | Incoming | | 03/07/2017 05:49:43(UTC-5) | From: +17167134610 thomas Jessica | Oh I forgot <br> Source Extraction: Logical (1), Logical (2) |
| 4432 | SMS Messages | Incoming | | 03/07/2017 05:50:10(UTC-5) | From: +17167134610 thomas Jessica | Normal ppl don't go on two vacations with in a month <br> Source Extraction: Logical (1), Logical (2) |
| 4433 | SMS Messages | Outgoing | | 03/07/2017 05:50:24(UTC-5) | To: +17167134610 thomas Jessica | I'll be in Florida in a few <br> Source Extraction: Logical (1), Logical (2) |
| 4434 | SMS Messages | Incoming | | 03/07/2017 05:50:37(UTC-5) | From: +17167134610 thomas Jessica | When did u guys leave <br> Source Extraction: Logical (1), Logical (2) |
| 4435 | SMS Messages | Outgoing | | 03/07/2017 05:51:17(UTC-5) | To: +17167134610 thomas Jessica | Well I'm not normal <br> Source Extraction: Logical (1), Logical (2) |
| 4436 | SMS Messages | Outgoing | | 03/07/2017 05:51:26(UTC-5) | To: +17167134610 thomas Jessica | 3 yesterday <br> Source Extraction: Logical (1), Logical (2) |

A-260

| 4476 | SMS Messages | | | | 06:11:04(UTC-5) | 67134610 thomas Jessica | Is that y she gets to go to Hawaii |
|------|------|------|------|------|------|------|------|
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4477 | SMS Messages | Incoming | | | 03/07/2017 06:11:40(UTC-5) | From: +17167134610 thomas Jessica | I am becoming a very excited mom my kids maybe home by end of week |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4478 | SMS Messages | Outgoing | | | 03/07/2017 06:12:50(UTC-5) | To: +17167134610 thomas Jessica | Sweet and no |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4479 | SMS Messages | Incoming | | | 03/07/2017 06:14:12(UTC-5) | From: +17167134610 thomas Jessica | Have u n Carly been talking a lot<br>Trying to figure shit out |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4480 | SMS Messages | Outgoing | | | 03/07/2017 06:15:59(UTC-5) | To: +17167134610 thomas Jessica | Yea |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4481 | SMS Messages | Incoming | | | 03/07/2017 06:16:33(UTC-5) | From: +17167134610 thomas Jessica | Is it working |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4482 | SMS Messages | Outgoing | | | 03/07/2017 06:17:43(UTC-5) | To: +17167134610 thomas Jessica | She is trying |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4483 | SMS Messages | Incoming | | | 03/07/2017 06:18:11(UTC-5) | From: +17167134610 thomas Jessica | Well good |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4484 | SMS Messages | Incoming | | | 03/07/2017 06:18:23(UTC-5) | From: +17167134610 thomas Jessica | Yea |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4485 | SMS Messages | Incoming | | | 03/07/2017 06:18:36(UTC-5) | From: +17167134610 thomas Jessica | She makes u happy<br>U deserve to be happy |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4486 | SMS Messages | Incoming | | | 03/07/2017 06:22:30(UTC-5) | From: +17167134610 thomas Jessica | Only me can get in a fight with someone before the sun rises lol |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4487 | SMS Messages | Outgoing | | | 03/07/2017 06:23:03(UTC-5) | To: +17167134610 thomas Jessica | Y |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4488 | SMS Messages | Incoming | | | 03/07/2017 06:25:02(UTC-5) | From: +17167134610 thomas Jessica | Crazy ass ppl in south buffalo I was walking the dog n some crazy lady thought it would be a good idea to argue with me about a cigarette |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4489 | SMS Messages | Outgoing | | | 03/07/2017 06:26:27(UTC-5) | To: +17167134610 thomas Jessica | Y |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4490 | SMS Messages | Incoming | | | 03/07/2017 06:27:29(UTC-5) | From: +17167134610 thomas Jessica | She wanted to buy one I don't smoke<br>But apparently she seen one<br>I don't get enough sleep So I snapped on her |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4491 | SMS Messages | Outgoing | | | 03/07/2017 06:30:00(UTC-5) | To: +17167134610 thomas Jessica | Lol |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4492 | SMS Messages | Incoming | | | 03/07/2017 06:30:38(UTC-5) | From: +17167134610 thomas Jessica | I am not a good person to talk to lately I snap on a lot of ppl |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4493 | SMS Messages | Outgoing | | | 03/07/2017 06:32:33(UTC-5) | To: +17167134610 thomas Jessica | Yea |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4494 | SMS Messages | Incoming | | | 03/07/2017 06:34:10(UTC-5) | From: +17167134610 thomas Jessica | That's what happens when u got a lot going on like me |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4495 | SMS Messages | Outgoing | | | 03/07/2017 06:36:17(UTC-5) | To: +17167134610 thomas Jessica | Yep |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4496 | SMS Messages | Incoming | | | 03/07/2017 06:36:58(UTC-5) | From: +17167134610 thomas Jessica | So when does kids come home |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4497 | SMS Messages | Outgoing | | | 03/07/2017 06:37:15(UTC-5) | To: +17167134610 thomas Jessica | I need to know when to get my key |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4498 | SMS Messages | Incoming | | | 03/07/2017 06:38:03(UTC-5) | From: +17167134610 thomas Jessica | Possibly by end of week |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4499 | SMS Messages | Incoming | | | 03/07/2017 06:38:19(UTC-5) | From: +17167134610 thomas Jessica | U will be on vacation aww shucks |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4500 | SMS Messages | Outgoing | | | 03/07/2017 06:38:37(UTC-5) | To: +17167134610 thomas Jessica | Ok I'll come get my key when I get back |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4501 | SMS Messages | Incoming | | | 03/07/2017 06:38:43(UTC-5) | From: +17167134610 thomas Jessica | Lol |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4502 | SMS Messages | Outgoing | | | 03/07/2017 07:39:58(UTC-5) | To: +17165748812 James | I'm going to sign us up for the new TV show man hunt if I get away from us Marshall and fbi for like a week we win 250,000 |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4503 | SMS Messages | Incoming | | | 03/07/2017 07:40:36(UTC-5) | From: +17165748812 James | That's a real thing that's my dream job |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4504 | SMS Messages | Outgoing | | | 03/07/2017 07:41:43(UTC-5) | To: +17165748812 James | No shit yea it's a new TV show on CBS look it up we could do it |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4505 | SMS Messages | Incoming | | | 03/07/2017 07:43:31(UTC-5) | From: +17165748812 James | I know we have ..ish |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4506 | SMS Messages | Incoming | | | 03/07/2017 07:52:13(UTC-5) | From: +17165748812 James | I know I can win if I actually was committing a crime first |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4507 | SMS Messages | Outgoing | | | 03/07/2017 07:53:14(UTC-5) | To: +17165748812 James | Lol |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4508 | SMS Messages | Incoming | | | 03/07/2017 08:56:40(UTC-5) | From: +17167134610 thomas Jessica | So since u r going on vacation with everyone when we going on vacation |
| | | | | | | | Source Extraction: Logical (2), Logical (1) |
| 4509 | SMS Messages | Outgoing | | | 03/07/2017 08:57:17(UTC-5) | To: +17167134610 thomas Jessica | Idk lol |
| | | | | | | | Source Extraction: Logical (1), Logical (2) |
| 4510 | SMS Messages | Outgoing | | | 03/07/2017 08:57:25(UTC-5) | To: +17169827216 Unknown | Morning |
| | | | | | | | Source Extraction: Logical (2) |
| 4511 | SMS Messages | Incoming | | | 03/07/2017 08:58:29(UTC-5) | From: +17169827216 Unknown | Not getting up yet hun but mornin hope drive is good Ill message you in a little while |
| | | | | | | | Source Extraction: Logical (2) |

# A-261

| | | | | | | |
|---|---|---|---|---|---|---|
| 4512 | SMS Messages | Incoming | | 03/07/2017 09:20:51(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) |
| 4513 | SMS Messages | Outgoing | | 03/07/2017 09:21:09(UTC-5) | To: +17169827216 Unknown | Like what **Source Extraction:** Logical (1), Logical (2) |
| 4514 | SMS Messages | Outgoing | | 03/07/2017 09:21:12(UTC-5) | To: +17169827216 Unknown | Hun **Source Extraction:** Logical (1), Logical (2) |
| 4515 | SMS Messages | Incoming | | 03/07/2017 09:23:25(UTC-5) | From: +17169827216 Unknown | That u can't see that I don't have someone here, I finally come to u and tell u things and am not afraid of it and u finally just let me be with him and u think I'd have him or anyone else here, nobody's here when I'm here alone, emma was the only one who used to be. When I'm home alone the doors get locked and I sleep in your bed alone with the dogs, I went down to my own room last night cause I couldn't breathe and it was hot as shit up here **Source Extraction:** Logical (1), Logical (2) |
| 4516 | SMS Messages | Outgoing | | 03/07/2017 09:26:40(UTC-5) | To: +17169827216 Unknown | I love u i wasn't being a dick **Source Extraction:** Logical (2), Logical (1) |
| 4517 | SMS Messages | Incoming | | 03/07/2017 09:27:02(UTC-5) | From: +17169827216 Unknown | I love you too I'm sorry just seemed kinda like u were **Source Extraction:** Logical (1), Logical (2) |
| 4518 | SMS Messages | Outgoing | | 03/07/2017 09:28:00(UTC-5) | To: +17169827216 Unknown | No babe **Source Extraction:** Logical (2), Logical (1) |
| 4519 | SMS Messages | Incoming | | 03/07/2017 09:28:35(UTC-5) | From: +17169827216 Unknown | Ok hun sorry **Source Extraction:** Logical (1), Logical (2) |
| 4520 | SMS Messages | Outgoing | | 03/07/2017 09:29:08(UTC-5) | To: +17169827216 Unknown | It's ok baby **Source Extraction:** Logical (2), Logical (1) |
| 4521 | SMS Messages | Incoming | | 03/07/2017 09:29:29(UTC-5) | From: +17169827216 Unknown | Ok hun I love u **Source Extraction:** Logical (1), Logical (2) |
| 4522 | SMS Messages | Outgoing | | 03/07/2017 09:54:37(UTC-5) | To: +17169827216 Unknown | What u up to baby **Source Extraction:** Logical (2), Logical (1) |
| 4523 | SMS Messages | Incoming | | 03/07/2017 09:55:29(UTC-5) | From: +17169827216 Unknown | Just got out of the shower getting dressed to leave. you? **Source Extraction:** Logical (1), Logical (2) |
| 4524 | SMS Messages | Outgoing | | 03/07/2017 09:55:51(UTC-5) | To: +17169827216 Unknown | Walking on the beach **Source Extraction:** Logical (2), Logical (1) |
| 4525 | SMS Messages | Incoming | | 03/07/2017 09:56:20(UTC-5) | From: +17169827216 Unknown | So when did u guys get there since u never text me u were there **Source Extraction:** Logical (2), Logical (1) |
| 4526 | SMS Messages | Outgoing | | 03/07/2017 09:56:51(UTC-5) | To: +17169827216 Unknown | I told u on the phone we where in Daytona hun **Source Extraction:** Logical (1), Logical (2) |
| 4527 | SMS Messages | Incoming | | 03/07/2017 09:57:15(UTC-5) | From: +17169827216 Unknown | Oh I didn't hear u sorry, how's Daytona **Source Extraction:** Logical (1), Logical (2) |
| 4528 | SMS Messages | Outgoing | | 03/07/2017 09:57:44(UTC-5) | To: +17169827216 Unknown | Not bad water xold **Source Extraction:** Logical (1), Logical (2) |
| 4529 | SMS Messages | Incoming | | 03/07/2017 09:58:03(UTC-5) | From: +17169827216 Unknown | How warm is it that it's cold **Source Extraction:** Logical (1), Logical (2) |
| 4530 | SMS Messages | Outgoing | | 03/07/2017 09:59:13(UTC-5) | To: +17169827216 Unknown | 76 **Source Extraction:** Logical (1), Logical (2) |
| 4531 | SMS Messages | Incoming | | 03/07/2017 10:00:02(UTC-5) | From: +17169827216 Unknown | Oh that's not bad **Source Extraction:** Logical (1), Logical (2) |
| 4532 | SMS Messages | Outgoing | | 03/07/2017 10:02:34(UTC-5) | To: +17169827216 Unknown | Windy **Source Extraction:** Logical (1), Logical (2) |
| 4533 | SMS Messages | Incoming | | 03/07/2017 10:17:01(UTC-5) | From: +17169827216 Unknown | Oh that explains it then it's like always windy there tho **Source Extraction:** Logical (2), Logical (1) |
| 4534 | SMS Messages | Outgoing | | 03/07/2017 10:20:02(UTC-5) | To: +17169827216 Unknown | Yea **Source Extraction:** Logical (1), Logical (2) |
| 4535 | SMS Messages | Incoming | | 03/07/2017 10:20:28(UTC-5) | From: +17169827216 Unknown | Well hopefully it warms up a little **Source Extraction:** Logical (1), Logical (2) |
| 4536 | SMS Messages | Outgoing | | 03/07/2017 10:30:18(UTC-5) | To: +17169827216 Unknown | U could worm me up **Source Extraction:** Logical (1), Logical (2) |
| 4537 | SMS Messages | Incoming | | 03/07/2017 10:30:54(UTC-5) | From: +17169827216 Unknown | If I was in Florida lol **Source Extraction:** Logical (1), Logical (2) |
| 4538 | SMS Messages | Outgoing | | 03/07/2017 11:16:30(UTC-5) | To: Amanda | What's wrong **Source Extraction:** Logical (1), Logical (2) |
| 4539 | MMS Messages | Outgoing | 1 | 03/07/2017 11:34:01(UTC-5) | To: +17169827216 Unknown | 20170307_113257.jpg  **Source Extraction:** Logical (1), Logical (2) |
| 4540 | SMS Messages | Incoming | | 03/07/2017 11:34:51(UTC-5) | From: +17169827216 Unknown | Ugh I love it where is that **Source Extraction:** Logical (1), Logical (2) |
| 4541 | SMS Messages | Outgoing | | 03/07/2017 11:35:16(UTC-5) | To: +17169827216 Unknown | Daytona **Source Extraction:** Logical (1), Logical (2) |
| 4542 | SMS Messages | Incoming | | 03/07/2017 11:35:42(UTC-5) | From: +17169827216 Unknown | Love it lol it's so big and fluffy **Source Extraction:** Logical (1), Logical (2) |
| 4543 | SMS Messages | Incoming | | 03/07/2017 11:36:20(UTC-5) | From: +17163310025 Amanda | Nothing I'm just upset with the Miranda bs and gram I'm fine enjoy your vacation **Source Extraction:** Logical (1), Logical (2) |
| 4544 | SMS Messages | Outgoing | | 03/07/2017 11:36:49(UTC-5) | To: +17169827216 Unknown | 650 **Source Extraction:** Logical (1), Logical (2) |
| 4545 | SMS Messages | Incoming | | 03/07/2017 11:37:09(UTC-5) | From: +17169827216 Unknown | Yeah fuck that lol **Source Extraction:** Logical (1), Logical (2) |
| 4546 | SMS Messages | Outgoing | | 03/07/2017 11:37:13(UTC-5) | To: +17163310025 Amanda | K sorry **Source Extraction:** Logical (2), Logical (1) |

**A-262**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4547 | SMS Messages | | | | | 11:38:53(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
| 4548 | SMS Messages | Incoming | | | | 03/07/2017 11:41:13(UTC-5) | From: +17169827216 Unknown | Lol Source Extraction: Logical (1), Logical (2) |
| 4549 | SMS Messages | Outgoing | | | | 03/07/2017 11:49:44(UTC-5) | To: +17169827216 Unknown | U have 45 second to call me Source Extraction: Logical (2), Logical (1) |
| 4550 | SMS Messages | Incoming | | | | 03/07/2017 11:49:49(UTC-5) | From: +17169827216 Unknown | In class I'll call u when I'm out in 10 what u need love Source Extraction: Logical (1), Logical (2) |
| 4551 | SMS Messages | Incoming | | | | 03/07/2017 11:49:59(UTC-5) | From: +17169827216 Unknown | I can't Source Extraction: Logical (2), Logical (1) |
| 4552 | SMS Messages | Outgoing | | | | 03/07/2017 11:50:02(UTC-5) | To: +17169827216 Unknown | Now Source Extraction: Logical (1), Logical (2) |
| 4553 | SMS Messages | Incoming | | | | 03/07/2017 11:50:09(UTC-5) | From: +17169827216 Unknown | I can't Source Extraction: Logical (1), Logical (2) |
| 4554 | SMS Messages | Outgoing | | | | 03/07/2017 11:50:19(UTC-5) | To: +17169827216 Unknown | Now Source Extraction: Logical (1), Logical (2) |
| 4555 | SMS Messages | Incoming | | | | 03/07/2017 11:50:54(UTC-5) | From: +17169827216 Unknown | Getting homework I will when I'm out of clas what Source Extraction: Logical (2), Logical (1) |
| 4556 | SMS Messages | Incoming | | | | 03/07/2017 11:51:35(UTC-5) | From: +17169827216 Unknown | Your gonna get me in trouble stop Source Extraction: Logical (1), Logical (2) |
| 4557 | SMS Messages | Outgoing | | | | 03/07/2017 11:51:44(UTC-5) | To: +17169827216 Unknown | Miranda now before I do something stupid Source Extraction: Logical (2), Logical (1) |
| 4558 | SMS Messages | Incoming | | | | 03/07/2017 11:52:18(UTC-5) | From: +17169827216 Unknown | In a second nick I can't Source Extraction: Logical (2), Logical (1) |
| 4559 | SMS Messages | Outgoing | | | | 03/07/2017 11:52:43(UTC-5) | To: +17169827216 Unknown | Y would u do that to me y Miranda Source Extraction: Logical (2), Logical (1) |
| 4560 | SMS Messages | Incoming | | | | 03/07/2017 11:53:00(UTC-5) | From: +17169827216 Unknown | What r u talking about Source Extraction: Logical (1), Logical (2) |
| 4561 | SMS Messages | Outgoing | | | | 03/07/2017 11:53:13(UTC-5) | To: +17169827216 Unknown | U know lie one more time Source Extraction: Logical (2), Logical (1) |
| 4562 | SMS Messages | Incoming | | | | 03/07/2017 11:53:29(UTC-5) | From: +17169827216 Unknown | I'm not lying idk what ur talking about Source Extraction: Logical (2), Logical (1) |
| 4563 | SMS Messages | Outgoing | | | | 03/07/2017 11:53:36(UTC-5) | To: +17169827216 Unknown | Yes u r Source Extraction: Logical (2), Logical (1) |
| 4564 | SMS Messages | Incoming | | | | 03/07/2017 11:53:52(UTC-5) | From: +17169827216 Unknown | No I'm not Source Extraction: Logical (1), Logical (2) |
| 4565 | SMS Messages | Outgoing | | | | 03/07/2017 11:53:59(UTC-5) | To: +17169827216 Unknown | U had him in my home don't u dear lie again Source Extraction: Logical (2), Logical (1) |
| 4566 | SMS Messages | Incoming | | | | 03/07/2017 11:54:31(UTC-5) | From: +17169827216 Unknown | No I fucking didn't absolutely not Source Extraction: Logical (1), Logical (2) |
| 4567 | SMS Messages | Outgoing | | | | 03/07/2017 11:54:44(UTC-5) | To: +17169827216 Unknown | Miranda one last chance Source Extraction: Logical (2), Logical (1) |
| 4568 | SMS Messages | Incoming | | | | 03/07/2017 11:55:36(UTC-5) | From: +17169827216 Unknown | I'm not Source Extraction: Logical (1), Logical (2) |
| 4569 | SMS Messages | Outgoing | | | | 03/07/2017 11:56:03(UTC-5) | To: +17169827216 Unknown | I have proof want to try again Source Extraction: Logical (2), Logical (1) |
| 4570 | MMS Messages | Outgoing | 1 | | | 03/07/2017 11:59:19(UTC-5) | To: +17169827216 Unknown | Screenshot_2017030 7-115547.png Source Extraction: Logical (2), Logical (1) |
| 4571 | SMS Messages | Incoming | | | | 03/07/2017 12:02:51(UTC-5) | From: +17169827216 Unknown | That's bullshit nick and you know it. So thanks again and do it go for it send him the messages try and break us up send him the pics send him everything. I'm going to class and then I will now be home to let the dogs out and take care of my dogs and that is it. Have a fantastic vacation. Source Extraction: Logical (1), Logical (2) |
| 4572 | SMS Messages | Incoming | | | | 03/07/2017 12:06:53(UTC-5) | From: +17169827216 Unknown | Your not gonna threaten my relationship with someone I love and care about a hell of a fuckin lot. Not happening Source Extraction: Logical (2), Logical (1) |
| 4573 | SMS Messages | Outgoing | | | | 03/07/2017 12:07:10(UTC-5) | To: +17169827216 Unknown | U call me fix it or dont Source Extraction: Logical (1), Logical (2) |
| 4574 | SMS Messages | Incoming | | | | 03/07/2017 12:07:18(UTC-5) | From: +17169827216 Unknown | And yeah you were right that day I wanted to move out so i could be with him more and not have to worry about this shit. Source Extraction: Logical (2), Logical (1) |
| 4575 | SMS Messages | Incoming | | | | 03/07/2017 12:10:18(UTC-5) | From: +17169827216 Unknown | Why r u calling him Source Extraction: Logical (2), Logical (1) |
| 4576 | SMS Messages | Outgoing | | | | 03/07/2017 12:12:03(UTC-5) | To: +17169827216 Unknown | He's got 5 mins Source Extraction: Logical (2), Logical (1) |
| 4577 | SMS Messages | Incoming | | | | 03/07/2017 12:15:00(UTC-5) | From: +17169827216 Unknown | I'm not calling or fixing now that u want to keep hanging up on me so cool. I will leave and you can have a nice life then. Go ahead and call ea cause I'll tell them that's bullshit Source Extraction: Logical (1), Logical (2) |
| 4578 | SMS Messages | Outgoing | | | | 03/07/2017 12:31:09(UTC-5) | To: +17169827216 Unknown | So that's it Source Extraction: Logical (2), Logical (1) |
| 4579 | SMS Messages | Incoming | | | | 03/07/2017 12:32:34(UTC-5) | From: +17169827216 Unknown | Ok nick... Source Extraction: Logical (2), Logical (1) |
| 4580 | SMS Messages | Outgoing | | | | 03/07/2017 12:33:42(UTC-5) | To: +17169827216 Unknown | That's what your going to say Source Extraction: Logical (1), Logical (2) |
| 4581 | SMS Messages | Outgoing | | | | 03/07/2017 12:35:00(UTC-5) | To: +17169827216 Unknown | I'm walking out the bathroom so it's up to u Source Extraction: Logical (2), Logical (1) |

A-263

| # | Type | Direction | | | Timestamp | Party | Message |
|---|------|-----------|---|---|-----------|-------|---------|
| 4582 | SMS Messages | | | | 12:36:22(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) |
| 4583 | SMS Messages | Outgoing | | | 03/07/2017 12:52:13(UTC-5) | Unknown | I love u so much please don't ruin what we finally have Source Extraction: Logical (1), Logical (2) |
| 4584 | SMS Messages | Incoming | | | 03/07/2017 12:52:59(UTC-5) | From: +17169827216 Unknown | Him and I are talking arguing whatever u wanna call it so I will call you in a little while nick. Source Extraction: Logical (1), Logical (2) |
| 4585 | SMS Messages | Outgoing | | | 03/07/2017 12:53:36(UTC-5) | To: +17169827216 Unknown | U tell me now Source Extraction: Logical (2), Logical (1) |
| 4586 | SMS Messages | Outgoing | | | 03/07/2017 12:55:26(UTC-5) | To: +17169827216 Unknown | 5 Source Extraction: Logical (2), Logical (1) |
| 4587 | SMS Messages | Outgoing | | | 03/07/2017 12:55:32(UTC-5) | To: +17169827216 Unknown | 4 Source Extraction: Logical (2), Logical (1) |
| 4588 | SMS Messages | Outgoing | | | 03/07/2017 12:55:38(UTC-5) | To: +17169827216 Unknown | 4 Source Extraction: Logical (2), Logical (1) |
| 4589 | SMS Messages | Incoming | | | 03/07/2017 12:56:13(UTC-5) | From: +17169827216 Unknown | Nick I'm not telling u to fuck off right now so stop Source Extraction: Logical (2), Logical (1) |
| 4590 | SMS Messages | Outgoing | | | 03/07/2017 12:56:34(UTC-5) | To: +17169827216 Unknown | Then what Miranda what Source Extraction: Logical (2), Logical (1) |
| 4591 | SMS Messages | Outgoing | | | 03/07/2017 12:58:14(UTC-5) | To: +17169827216 Unknown | So Source Extraction: Logical (2), Logical (1) |
| 4592 | SMS Messages | Outgoing | | | 03/07/2017 12:59:13(UTC-5) | To: +17169827216 Unknown | Miranda Source Extraction: Logical (2), Logical (1) |
| 4593 | SMS Messages | Incoming | | | 03/07/2017 14:10:15(UTC-5) | From: +17169827216 Unknown | Throwing up blood going to macc have insurance til end of the month Source Extraction: Logical (1), Logical (2) |
| 4594 | SMS Messages | Incoming | | | 03/07/2017 14:31:15(UTC-5) | From: +17169827216 Unknown | I will call u when I get in a room haven't even been called yet. If ur giving me to only option to move out or us break up I told u the other day u will not get the answer you want and honestly as nice as I can possibly be, I am not breaking up with him or anyone ever him or not cause someone tells me to. Now I love u I'm at the macc, enjoy your vacation and he didn't see my boobs at the store and I will go sit there and watch the video with you to tell Marc to kiss my ass for saying that. And the couple times that he was there he bought shit from the store he ordered dinner for himself so Marc is a stupid fuck cause he made money off him Source Extraction: Logical (2), Logical (1) |
| 4595 | SMS Messages | Incoming | | | 03/07/2017 14:36:44(UTC-5) | From: +17169827216 Unknown | Ur not going to keep bringing my boyfriend into this I'm talking to the nurse u told me to call u when I went in a room and I will Source Extraction: Logical (1), Logical (2) |
| 4596 | SMS Messages | Outgoing | | | 03/07/2017 14:37:18(UTC-5) | To: +17169827216 Unknown | He had 2 mins to call me let him know now Source Extraction: Logical (2), Logical (1) |
| 4597 | SMS Messages | Incoming | | | 03/07/2017 14:37:29(UTC-5) | From: +17169827216 Unknown | No Source Extraction: Logical (1), Logical (2) |
| 4598 | SMS Messages | Outgoing | | | 03/07/2017 14:37:53(UTC-5) | To: +17169827216 Unknown | I am calling police then Source Extraction: Logical (2), Logical (1) |
| 4599 | SMS Messages | Incoming | | | 03/07/2017 14:38:42(UTC-5) | From: +17169827216 Unknown | You're not calling my boyfriend my boyfriend not for u to call, and he has the phone calls on his phone and I recorded the phone call u two had and I'll show it to the cops then that u already took care of it and he hasn't been at the house since that call Source Extraction: Logical (1), Logical (2) |
| 4600 | SMS Messages | Outgoing | | | 03/07/2017 14:39:28(UTC-5) | To: +17169827216 Unknown | Pick up phone now Source Extraction: Logical (2), Logical (1) |
| 4601 | SMS Messages | Incoming | | | 03/07/2017 14:43:11(UTC-5) | From: +17163310025 Amanda | Billy bees is not just for babies dads have more fun then kids Maddie wanted you to know Source Extraction: Logical (2), Logical (1) |
| 4602 | SMS Messages | Incoming | | | 03/07/2017 14:50:53(UTC-5) | From: +17169827216 Unknown | Show them all my grandma mom ur mom everyone and u can tell them the truth about it all not make me look like the bad guy like you did with Jessica, actually why don't u start with telling carly the truth since ur with her. You wanna tell everyone stuff about me how bout u tell them the whole thing then Source Extraction: Logical (2), Logical (1) |
| 4603 | SMS Messages | Incoming | | | 03/07/2017 14:53:22(UTC-5) | From: +17169827216 Unknown | You wanna threaten to tell him shit and ruin my life and relationship good I'll start telling people then Source Extraction: Logical (2), Logical (1) |
| 4604 | SMS Messages | Outgoing | | | 03/07/2017 14:53:44(UTC-5) | To: +17169827216 Unknown | U call me in 2 mins and tell me Source Extraction: Logical (2), Logical (1) |
| 4605 | SMS Messages | Incoming | | | 03/07/2017 14:54:25(UTC-5) | From: +17169827216 Unknown | I love the fact that u think I want to be with u when u do this. If anything I don't want to be with u for it. U do realize especially now that if him and I aren't together especially if it's because of u then I will not be with u still right I'm just clarifying that now so that u don't think that'll happen Source Extraction: Logical (1), Logical (2) |
| 4606 | SMS Messages | Incoming | | | 03/07/2017 14:54:44(UTC-5) | From: +17169827216 Unknown | I'm not calling u cause like u don't wanna talk to me I don't want to talk to u. Source Extraction: Logical (1), Logical (2) |

A-264

| 4607 | SMS Messages | | | 14:56:20(UTC-5) | Unknown | | **Source Extraction:** Logical (1), Logical (2) |
|------|------|------|------|------|------|------|------|
| 4608 | SMS Messages | Outgoing | | 03/07/2017 14:56:40(UTC-5) | To: +17169827216 Unknown | Pic it up now Miranda **Source Extraction:** Logical (2), Logical (1) |
| 4609 | SMS Messages | Incoming | | 03/07/2017 14:58:27(UTC-5) | From: +17169827216 Unknown | Getting throats and nasal text done **Source Extraction:** Logical (2), Logical (1) |
| 4610 | SMS Messages | Outgoing | | 03/07/2017 15:01:22(UTC-5) | To: +17169827216 Unknown | Please stop before this gets out of hand take a second and think before both of our world's get turned upside down **Source Extraction:** Logical (2), Logical (1) |
| 4611 | SMS Messages | Incoming | | 03/07/2017 15:02:13(UTC-5) | From: +17169827216 Unknown | Your turning our worlds upsidedown I didn't say I was telling people what happened and you wanna tell him and my grandma the two people I do have **Source Extraction:** Logical (1), Logical (2) |
| 4612 | SMS Messages | Outgoing | | 03/07/2017 15:02:37(UTC-5) | To: +17169827216 Unknown | Ok well relax so we can or don't u tell me **Source Extraction:** Logical (1), Logical (2) |
| 4613 | SMS Messages | Incoming | | 03/07/2017 15:02:42(UTC-5) | From: +17169827216 Unknown | But I'm going for an X-ray so have a great time whatever ur doing since I have to deal with this shit now and being sick **Source Extraction:** Logical (2), Logical (1) |
| 4614 | SMS Messages | Outgoing | | 03/07/2017 15:03:04(UTC-5) | To: +17169827216 Unknown | Please stop **Source Extraction:** Logical (2), Logical (1) |
| 4615 | SMS Messages | Incoming | | 03/07/2017 15:03:24(UTC-5) | From: +17169827216 Unknown | I did I have to get X-ray **Source Extraction:** Logical (2), Logical (1) |
| 4616 | SMS Messages | Outgoing | | 03/07/2017 15:08:10(UTC-5) | To: +17169827216 Unknown | I mine as well till my self u r going to try and have me throne in jail for something u still want **Source Extraction:** Logical (1), Logical (2) |
| 4617 | SMS Messages | Outgoing | | 03/07/2017 15:15:05(UTC-5) | To: +17169827216 Unknown | So because I said I was going to tell your boyfriend what we r doing u r going to use the cops and lie yyyyy yyyyy would u even say that **Source Extraction:** Logical (2), Logical (1) |
| 4618 | SMS Messages | Incoming | | 03/07/2017 15:21:08(UTC-5) | From: +17169827216 Unknown | I'm not but u wanna tell him so fine tell him but tell him The truth how long it's been and everything and carly and everyone **Source Extraction:** Logical (2), Logical (1) |
| 4619 | SMS Messages | Outgoing | | 03/07/2017 15:21:13(UTC-5) | To: +17169827216 Unknown | I'm not comeing home I will ship your car back I'm not going to risk going to jail for lies tell kids I love them **Source Extraction:** Logical (2), Logical (1) |
| 4620 | SMS Messages | Incoming | | 03/07/2017 15:22:45(UTC-5) | From: +17169827216 Unknown | Ur not going to jail nick so stop the bullshit. Tell everyone the truth and u can tell people otherwise leave my boyfriend out of it and if we're not doing anything anymore I don't have to worry about u threatening it so **Source Extraction:** Logical (1), Logical (2) |
| 4621 | SMS Messages | Outgoing | | 03/07/2017 15:24:00(UTC-5) | To: +17169827216 Unknown | U win don't text me no more I have and always will love u I hope u the best remember always and forever bye love **Source Extraction:** Logical (2), Logical (1) |
| 4622 | SMS Messages | Incoming | | 03/07/2017 15:24:59(UTC-5) | From: +17169827216 Unknown | Nick stop the shit u wanted to tell him and all you've done is threaten to tell him so I said fine tell him and everyone else but tell them the truth. And jow ur gonna be like that. No. **Source Extraction:** Logical (2), Logical (1) |
| 4623 | SMS Messages | Outgoing | | 03/07/2017 15:28:10(UTC-5) | To: +17169827216 Unknown | Please stop texting me this is hard anofe u want to ruin your life with him fine but bye **Source Extraction:** Logical (2), Logical (1) |
| 4624 | SMS Messages | Incoming | | 03/07/2017 15:28:59(UTC-5) | From: +17169827216 Unknown | Ok nick sorry I text u then sorry I wanted to be happy and that u don't like who it's with I'm sorry, I wish u the best and hope u and carly enjoy the rest of ur vacation **Source Extraction:** Logical (2), Logical (1) |
| 4625 | SMS Messages | Outgoing | | 03/07/2017 15:56:46(UTC-5) | To: +17169827216 Unknown | Don't worry u can cry sorry when I'm dead **Source Extraction:** Logical (2), Logical (1) |
| 4626 | SMS Messages | Incoming | | 03/07/2017 16:01:07(UTC-5) | From: +17169827216 Unknown | Why would u be dead **Source Extraction:** Logical (1), Logical (2) |
| 4627 | SMS Messages | Outgoing | | 03/07/2017 16:17:41(UTC-5) | To: +17169827216 Unknown | Not your consourn u picked him and throw me away **Source Extraction:** Logical (2), Logical (1) |
| 4628 | SMS Messages | Incoming | | 03/07/2017 16:19:25(UTC-5) | From: +17169827216 Unknown | I wasn't doing that but I was done having you threatening to tell me shit and u can't threaten it if I'm not doing shit with you if u wanna ruin my life nick do it cause I don't care about my life with it anymore **Source Extraction:** Logical (2), Logical (1) |
| 4629 | SMS Messages | Outgoing | | 03/07/2017 16:20:24(UTC-5) | To: +17169827216 Unknown | U where Miranda u said it and keep getting nasty with me **Source Extraction:** Logical (2), Logical (1) |
| 4630 | SMS Messages | Incoming | | 03/07/2017 16:21:44(UTC-5) | From: +17169827216 Unknown | Cause u keep threatening it and I'm not having you threaten it anymore nick u wanna fuck my life up do it but if u think that it's gonna have me stay with u in the end it's not cause u would've been the one that did it **Source Extraction:** Logical (2), Logical (1) |
| 4631 | SMS Messages | Incoming | | 03/07/2017 16:22:09(UTC-5) | From: +17169827216 Unknown | So yes i am and will be nasty about it with you threatening my relationship **Source Extraction:** Logical (2), Logical (1) |
| 4632 | SMS Messages | Outgoing | | 03/07/2017 16:24:36(UTC-5) | To: +17169827216 Unknown | See u still want to fight about it **Source Extraction:** Logical (2), Logical (1) |

A-265

| 4633 | SMS Messages | | | | 03/07/2017 16:25:05(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) | |
| 4634 | SMS Messages | Incoming | | | 03/07/2017 16:25:21(UTC-5) | From: +17169827216 Unknown | There's nothing to fight about Source Extraction: Logical (1), Logical (2) | |
| 4635 | SMS Messages | Outgoing | | | 03/07/2017 16:28:41(UTC-5) | To: +17169827216 Unknown | I tried to give u ever thing and that was not good anofe Source Extraction: Logical (1), Logical (2) | |
| 4636 | SMS Messages | Outgoing | | | 03/07/2017 16:40:49(UTC-5) | To: +17169827216 Unknown | And no text back y is that Source Extraction: Logical (1), Logical (2) | |
| 4637 | SMS Messages | Incoming | | | 03/07/2017 16:41:21(UTC-5) | From: +17169827216 Unknown | Yeah it is but ur still not gonna threaten that Source Extraction: Logical (1), Logical (2) | |
| 4638 | SMS Messages | Outgoing | | | 03/07/2017 16:48:12(UTC-5) | To: +17169827216 Unknown | Then stop being the way u r Source Extraction: Logical (1), Logical (2) | |
| 4639 | SMS Messages | Outgoing | | | 03/07/2017 16:48:57(UTC-5) | To: +17169827216 Unknown | So with out flipping out I know u have how many times have u had sex with him hun Source Extraction: Logical (2), Logical (1) | |
| 4640 | SMS Messages | Incoming | | | 03/07/2017 16:49:11(UTC-5) | From: +17169827216 Unknown | Your not gonna threaten it nick, I wasn't being like anything until u said that u we're gonna do that Source Extraction: Logical (1), Logical (2) | |
| 4641 | SMS Messages | Incoming | | | 03/07/2017 16:49:36(UTC-5) | From: +17169827216 Unknown | NONE believe me nick I want to cause the ONLY thing we were waiting for is until you knew. Source Extraction: Logical (2), Logical (1) | |
| 4642 | SMS Messages | Outgoing | | | 03/07/2017 16:50:38(UTC-5) | To: +17169827216 Unknown | So we r done Source Extraction: Logical (2), Logical (1) | |
| 4643 | SMS Messages | Outgoing | | | 03/07/2017 16:50:48(UTC-5) | To: +17169827216 Unknown | Is that what u r saying Source Extraction: Logical (2), Logical (1) | |
| 4644 | SMS Messages | Outgoing | | | 03/07/2017 16:58:40(UTC-5) | To: +17169827216 Unknown | Hello Source Extraction: Logical (2), Logical (1) | |
| 4645 | SMS Messages | Incoming | | | 03/07/2017 16:59:19(UTC-5) | From: +17169827216 Unknown | No nick that's not what I was saying but if that's what you would like to do if I stay with him then so be it Source Extraction: Logical (2), Logical (1) | |
| 4646 | SMS Messages | Incoming | | | 03/07/2017 16:59:21(UTC-5) | From: +17169827216 Unknown | I'm cleaning Source Extraction: Logical (1), Logical (2) | |
| 4647 | SMS Messages | Outgoing | | | 03/07/2017 16:59:42(UTC-5) | To: +17169827216 Unknown | No that's not what u want to do Source Extraction: Logical (2), Logical (1) | |
| 4648 | SMS Messages | Incoming | | | 03/07/2017 17:00:51(UTC-5) | From: +17169827216 Unknown | No Source Extraction: Logical (2), Logical (1) | |
| 4649 | SMS Messages | Outgoing | | | 03/07/2017 17:01:22(UTC-5) | To: +17169827216 Unknown | I want not u sorry Source Extraction: Logical (2), Logical (1) | |
| 4650 | SMS Messages | Incoming | | | 03/07/2017 17:04:39(UTC-5) | From: +17169827216 Unknown | Ok then when you get back we really need to sit down and figure something out Source Extraction: Logical (2), Logical (1) | |
| 4651 | SMS Messages | Outgoing | | | 03/07/2017 17:05:08(UTC-5) | To: +17169827216 Unknown | So r we good then or what do I get to come home and make love to u like u wanted me to Source Extraction: Logical (2), Logical (1) | |
| 4652 | SMS Messages | Outgoing | | | 03/07/2017 17:09:45(UTC-5) | To: +17169827216 Unknown | So hun Source Extraction: Logical (1), Logical (2) | |
| 4653 | SMS Messages | Outgoing | | | 03/07/2017 17:13:55(UTC-5) | To: +17169827216 Unknown | U there Source Extraction: Logical (1), Logical (2) | |
| 4654 | SMS Messages | Incoming | | | 03/07/2017 17:15:04(UTC-5) | From: +17169827216 Unknown | When it's time for u to come home Source Extraction: Logical (1), Logical (2) | |
| 4655 | SMS Messages | Incoming | | | 03/07/2017 17:15:12(UTC-5) | From: +17169827216 Unknown | What time r u testing tomorrow Source Extraction: Logical (1), Logical (2) | |
| 4656 | SMS Messages | Outgoing | | | 03/07/2017 17:16:44(UTC-5) | To: +17169827216 Unknown | What do u mean when it's time for me to come home Source Extraction: Logical (1), Logical (2) | |
| 4657 | SMS Messages | Incoming | | | 03/07/2017 17:17:04(UTC-5) | From: +17169827216 Unknown | On Tuesday or Wednesday Source Extraction: Logical (1), Logical (2) | |
| 4658 | SMS Messages | Outgoing | | | 03/07/2017 17:17:39(UTC-5) | To: +17169827216 Unknown | Yea y can u answer my question hun Source Extraction: Logical (1), Logical (2) | |
| 4659 | SMS Messages | Outgoing | | | 03/07/2017 17:20:47(UTC-5) | To: +17169827216 Unknown | Fine like fine what ever or fine we can make love like u and I wanted when I got home Source Extraction: Logical (1), Logical (2) | |
| 4660 | SMS Messages | Incoming | | | 03/07/2017 17:21:11(UTC-5) | From: +17169827216 Unknown | You asked if we were fine I said yeah we're fine Source Extraction: Logical (2), Logical (1) | |
| 4661 | SMS Messages | Incoming | | | 03/07/2017 17:21:28(UTC-5) | From: +17169827216 Unknown | It's the same thing you didn't ask that you asked one thing and I answered it Source Extraction: Logical (1), Logical (2) | |
| 4662 | SMS Messages | Incoming | | | 03/07/2017 17:31:30(UTC-5) | From: +17169827216 Unknown | Oh and I have a upper respiratory infection with the startings of anemonia Source Extraction: Logical (1), Logical (2) | |
| 4663 | SMS Messages | Incoming | | | 03/07/2017 17:37:48(UTC-5) | From: +17163310025 Amanda | I'm off on Sunday so ask if wants me to get them Saturday night or Sunday morning Source Extraction: Logical (2), Logical (1) | |
| 4664 | SMS Messages | Outgoing | | | 03/07/2017 17:39:55(UTC-5) | To: +17163310025 Amanda | Call her at 8 please Source Extraction: Logical (1), Logical (2) | |
| 4665 | SMS Messages | Outgoing | | | 03/07/2017 17:41:26(UTC-5) | To: +17169827216 Unknown | Grate Source Extraction: Logical (2), Logical (1) | |
| 4666 | SMS Messages | Outgoing | | | 03/07/2017 17:41:34(UTC-5) | To: +17169827216 Unknown | I love u so much Source Extraction: Logical (1), Logical (2) | |
| 4667 | SMS Messages | Incoming | | | 03/07/2017 17:41:38(UTC-5) | From: +17169827216 Unknown | Was just letting u know Source Extraction: Logical (1), Logical (2) | |
| 4668 | SMS Messages | Incoming | | | 03/07/2017 17:41:41(UTC-5) | From: +17169827216 Unknown | I love u too Source Extraction: Logical (1), Logical (2) | |

| 4669 | SMS Messages | | | 03/07/2017 17:41:45(UTC-5) | Unknown | Source Extraction: Logical (2), Logical (1) | |
| 4670 | SMS Messages | Outgoing | | 03/07/2017 17:42:32(UTC-5) | To: +17169827216 Unknown | At wal mart Source Extraction: Logical (2), Logical (1) | |
| 4671 | SMS Messages | Incoming | | 03/07/2017 17:42:49(UTC-5) | From: +17169827216 Unknown | Cool Source Extraction: Logical (2), Logical (1) | |
| 4672 | SMS Messages | Incoming | | 03/07/2017 17:42:56(UTC-5) | From: +17169827216 Unknown | O yea Source Extraction: Logical (2), Logical (1) | |
| 4673 | SMS Messages | Incoming | | 03/07/2017 17:43:19(UTC-5) | From: +17169827216 Unknown | No u know so she can't expect me to be here tomorrow for them then so Source Extraction: Logical (2), Logical (1) | |
| 4674 | MMS Messages | Incoming | 1 | 03/07/2017 17:43:44(UTC-5) | From: +17169827216 Unknown | IMG951699.jpg Source Extraction: Logical (2), Logical (1) | |
| 4675 | SMS Messages | Outgoing | | 03/07/2017 17:43:49(UTC-5) | To: +17169827216 Unknown | What Source Extraction: Logical (1), Logical (2) | |
| 4676 | SMS Messages | Incoming | | 03/07/2017 17:44:09(UTC-5) | From: +17169827216 Unknown | Did u not get the picture I sent u Source Extraction: Logical (2), Logical (1) | |
| 4677 | SMS Messages | Outgoing | | 03/07/2017 17:44:38(UTC-5) | To: +17169827216 Unknown | Whatever Source Extraction: Logical (1), Logical (2) | |
| 4678 | SMS Messages | Incoming | | 03/07/2017 17:44:45(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) | |
| 4679 | SMS Messages | Incoming | | 03/07/2017 17:44:53(UTC-5) | From: +17163310025 Amanda | Yup and I just text Miranda as far as I'm concerned until she an act like a respectable member of this family and stop using manipulative games to effect us I don't want want to hear from her anymore but i love her and I'll be here when she's ready to act right. Source Extraction: Logical (1), Logical (2) | |
| 4680 | SMS Messages | Incoming | | 03/07/2017 17:45:06(UTC-5) | From: +17163310025 Amanda | Her response ok Source Extraction: Logical (2), Logical (1) | |
| 4681 | SMS Messages | Outgoing | | 03/07/2017 17:45:14(UTC-5) | To: +17163310025 Amanda | Ok Source Extraction: Logical (2), Logical (1) | |
| 4682 | SMS Messages | Incoming | | 03/07/2017 18:17:26(UTC-5) | From: +17169827216 Unknown | What'd u get at Walmart Source Extraction: Logical (2), Logical (1) | |
| 4683 | SMS Messages | Outgoing | | 03/07/2017 18:30:39(UTC-5) | To: +17169827216 Unknown | Flip flop at disney springs love Source Extraction: Logical (2), Logical (1) | |
| 4684 | SMS Messages | Incoming | | 03/07/2017 18:30:56(UTC-5) | From: +17169827216 Unknown | Ok have a good time Source Extraction: Logical (1), Logical (2) | |
| 4685 | SMS Messages | Outgoing | | 03/07/2017 18:43:51(UTC-5) | To: +17169827216 Unknown | Yea k don't tak Source Extraction: Logical (2), Logical (1) | |
| 4686 | SMS Messages | Incoming | | 03/07/2017 18:44:39(UTC-5) | From: +17169827216 Unknown | Well I wasn't gonna bother u Source Extraction: Logical (2), Logical (1) | |
| 4687 | SMS Messages | Outgoing | | 03/07/2017 18:45:01(UTC-5) | To: +17169827216 Unknown | I told u it's was fine babe Source Extraction: Logical (2), Logical (1) | |
| 4688 | SMS Messages | Incoming | | 03/07/2017 18:50:35(UTC-5) | From: +17169827216 Unknown | Ok sorry Source Extraction: Logical (2), Logical (1) | |
| 4689 | SMS Messages | Incoming | | 03/07/2017 18:51:05(UTC-5) | From: +17169827216 Unknown | A tree fell Source Extraction: Logical (1), Logical (2) | |
| 4690 | SMS Messages | Outgoing | | 03/07/2017 18:55:31(UTC-5) | To: +17169827216 Unknown | What Source Extraction: Logical (1), Logical (2) | |
| 4691 | SMS Messages | Incoming | | 03/07/2017 18:55:47(UTC-5) | From: +17169827216 Unknown | Yea Source Extraction: Logical (2), Logical (1) | |
| 4692 | SMS Messages | Outgoing | | 03/07/2017 18:55:57(UTC-5) | To: +17169827216 Unknown | Where Source Extraction: Logical (2), Logical (1) | |
| 4693 | SMS Messages | Incoming | | 03/07/2017 18:56:19(UTC-5) | From: +17169827216 Unknown | Few houses down I went down to ur moms to let the dogs out Source Extraction: Logical (1), Logical (2) | |
| 4694 | SMS Messages | Outgoing | | 03/07/2017 18:56:38(UTC-5) | To: +17169827216 Unknown | O Source Extraction: Logical (1), Logical (2) | |
| 4695 | SMS Messages | Incoming | | 03/07/2017 18:57:50(UTC-5) | From: +17169827216 Unknown | Yeah Source Extraction: Logical (2), Logical (1) | |
| 4696 | SMS Messages | Incoming | | 03/07/2017 18:58:05(UTC-5) | From: +17169827216 Unknown | I fuckin hate this Source Extraction: Logical (2), Logical (1) | |
| 4697 | SMS Messages | Outgoing | | 03/07/2017 19:02:01(UTC-5) | To: +17169827216 Unknown | What Source Extraction: Logical (1), Logical (2) | |
| 4698 | SMS Messages | Incoming | | 03/07/2017 19:03:36(UTC-5) | From: +17169827216 Unknown | Be in this empty fuckin house, my grams sick so she didn't do missions so I wasn't gonna go either and she went to bed so it's not like I could go over there, I literally drove to ur moms house to let the dogs out just to do it, im gonna go to tops to grab lunch meat if I get bored enough but this is literally boring I organized kitchen cuddords and everything Source Extraction: Logical (2), Logical (1) | |
| 4699 | SMS Messages | Outgoing | | 03/07/2017 19:09:23(UTC-5) | To: +17169827216 Unknown | O well I'm sorry hun Source Extraction: Logical (1), Logical (2) | |
| 4700 | SMS Messages | Incoming | | 03/07/2017 19:13:13(UTC-5) | From: +17169827216 Unknown | It's whatever Source Extraction: Logical (2), Logical (1) | |
| 4701 | SMS Messages | Outgoing | | 03/07/2017 19:25:14(UTC-5) | To: +17169827216 Unknown | I love u Source Extraction: Logical (2), Logical (1) | |
| 4702 | SMS Messages | Incoming | | 03/07/2017 19:25:22(UTC-5) | From: +17169827216 Unknown | I love u too Source Extraction: Logical (2), Logical (1) | |
| 4703 | SMS Messages | Outgoing | | 03/07/2017 19:34:34(UTC-5) | To: +17169827216 Unknown | U probably don't but Source Extraction: Logical (2), Logical (1) | |

| 4704 | SMS Messages | Incoming | 03/07/2017 19:34:57(UTC-5) | From: +17169827216 Unknown | Source Extraction: Logical (2), Logical (1) | |
| 4705 | SMS Messages | Outgoing | 03/07/2017 19:36:53(UTC-5) | To: +17169827216 Unknown | Then u do u keep doing this to us in being nice about what u did Source Extraction: Logical (2), Logical (1) | |
| 4706 | SMS Messages | Incoming | 03/07/2017 19:37:36(UTC-5) | From: +17169827216 Unknown | Cause honestly I just wanted to spend the night with him andnim sorry I didn't wait to do that Source Extraction: Logical (1), Logical (2) | |
| 4707 | SMS Messages | Incoming | 03/07/2017 19:38:42(UTC-5) | From: +17169827216 Unknown | You went with her and i wanna be with him a lot as it is and that made me want to be with him even more and I knew he wouldn't try anything with me so I wouldn't have to worry about it and it could just be sleeping Source Extraction: Logical (2), Logical (1) | |
| 4708 | SMS Messages | Incoming | 03/07/2017 19:41:33(UTC-5) | From: +17169827216 Unknown | But either way it still wasn't right Source Extraction: Logical (2), Logical (1) | |
| 4709 | SMS Messages | Outgoing | 03/07/2017 19:55:30(UTC-5) | To: +17169827216 Unknown | U have me so sick today that I can't even eat and I don't know how I am going to take the test Source Extraction: Logical (1), Logical (2) | |
| 4710 | SMS Messages | Incoming | 03/07/2017 19:56:08(UTC-5) | From: +17169827216 Unknown | You will be fine to take the test try and get some sleep, I know the feeling, so, sorry Source Extraction: Logical (2), Logical (1) | |
| 4711 | SMS Messages | Outgoing | 03/07/2017 19:56:35(UTC-5) | To: +17169827216 Unknown | U have no clue Miranda u really don't Source Extraction: Logical (1), Logical (2) | |
| 4712 | SMS Messages | Incoming | 03/07/2017 19:57:15(UTC-5) | From: +17169827216 Unknown | Ok and I'm sorry Source Extraction: Logical (1), Logical (2) | |
| 4713 | SMS Messages | Outgoing | 03/07/2017 20:17:35(UTC-5) | To: +17169827216 Unknown | Fuck it I'm just not going to go my life is fucked anyway Source Extraction: Logical (1), Logical (2) | |
| 4714 | SMS Messages | Incoming | 03/07/2017 20:18:05(UTC-5) | From: +17169827216 Unknown | No nick your going that was the whole point of the trip. You going and your going to be fine Source Extraction: Logical (2), Logical (1) | |
| 4715 | SMS Messages | Outgoing | 03/07/2017 20:20:00(UTC-5) | To: +17169827216 Unknown | I cant Source Extraction: Logical (2), Logical (1) | |
| 4716 | SMS Messages | Incoming | 03/07/2017 20:21:07(UTC-5) | From: +17169827216 Unknown | You can and you will Source Extraction: Logical (1), Logical (2) | |
| 4717 | SMS Messages | Outgoing | 03/07/2017 20:26:05(UTC-5) | To: +17169827216 Unknown | I am so sick Cuz of this Source Extraction: Logical (1), Logical (2) | |
| 4718 | SMS Messages | Incoming | 03/07/2017 20:26:20(UTC-5) | From: +17169827216 Unknown | Ok hun I'm sorry but u need to focus Source Extraction: Logical (2), Logical (1) | |
| 4719 | SMS Messages | Outgoing | 03/07/2017 20:36:36(UTC-5) | To: +17169827216 Unknown | I need to focus on not waking up Source Extraction: Logical (1), Logical (2) | |
| 4720 | SMS Messages | Incoming | 03/07/2017 20:36:55(UTC-5) | From: +17169827216 Unknown | You are waking up Source Extraction: Logical (1), Logical (2) | |
| 4721 | SMS Messages | Outgoing | 03/07/2017 20:53:32(UTC-5) | To: +17169827216 Unknown | I hope not I can't do it any more Source Extraction: Logical (1), Logical (2) | |
| 4722 | SMS Messages | Incoming | 03/07/2017 20:53:49(UTC-5) | From: +17169827216 Unknown | You can do it and you will wake up Source Extraction: Logical (1), Logical (2) | |
| 4723 | SMS Messages | Outgoing | 03/07/2017 20:56:47(UTC-5) | To: +17169827216 Unknown | No Miranda no Source Extraction: Logical (1), Logical (2) | |
| 4724 | SMS Messages | Incoming | 03/07/2017 20:58:30(UTC-5) | From: +17169827216 Unknown | Yes nick Source Extraction: Logical (1), Logical (2) | |
| 4725 | SMS Messages | Incoming | 03/07/2017 21:09:30(UTC-5) | From: +17169132718 Mom | Are the girls getting off bus here??? Source Extraction: Logical (1), Logical (2) | |
| 4726 | SMS Messages | Outgoing | 03/07/2017 21:10:34(UTC-5) | To: +17169132718 Mom | Yea Source Extraction: Logical (2), Logical (1) | |
| 4727 | SMS Messages | Outgoing | 03/07/2017 21:50:15(UTC-5) | To: +17169827216 Unknown | Thanks Source Extraction: Logical (1), Logical (2) | |
| 4728 | SMS Messages | Incoming | 03/07/2017 21:50:48(UTC-5) | From: +17169827216 Unknown | For? Source Extraction: Logical (2), Logical (1) | |
| 4729 | SMS Messages | Outgoing | 03/07/2017 21:51:09(UTC-5) | To: +17169827216 Unknown | Texting me like u do bim Source Extraction: Logical (1), Logical (2) | |
| 4730 | SMS Messages | Incoming | 03/07/2017 21:52:02(UTC-5) | From: +17169827216 Unknown | I did text u u didn't say anything else I responded u didn't Source Extraction: Logical (2), Logical (1) | |
| 4731 | SMS Messages | Outgoing | 03/07/2017 21:53:27(UTC-5) | To: +17169827216 Unknown | No u didn't but whatever have a lovely night Source Extraction: Logical (1), Logical (2) | |
| 4732 | SMS Messages | Incoming | 03/07/2017 21:54:15(UTC-5) | From: +17163310025 Amanda | Spoke to your mom we are all set good luck on your test tomorrow Source Extraction: Logical (1), Logical (2) | |
| 4733 | SMS Messages | Outgoing | 03/08/2017 06:40:07(UTC-5) | To: +17169827216 Unknown | Thanks for the good night's or love u or anything like that or that morning gusse that's just for him now Source Extraction: Logical (2), Logical (1) | |
| 4734 | SMS Messages | Outgoing | 03/08/2017 07:20:14(UTC-5) | To: +17169827216 Unknown | Wow still no texback Source Extraction: Logical (2), Logical (1) | |
| 4735 | SMS Messages | Incoming | 03/08/2017 07:35:50(UTC-5) | From: +17169827216 Unknown | Do not call me at 7:30 in the morning to start with me and hang up on me Source Extraction: Logical (1), Logical (2) | |
| 4736 | SMS Messages | Incoming | 03/08/2017 07:47:55(UTC-5) | From: +17169827216 Unknown | So good morning you have a great day Source Extraction: Logical (1), Logical (2) | |
| 4737 | SMS Messages | Incoming | 03/08/2017 08:18:18(UTC-5) | From: +17169827216 Unknown | Oh shocker nothing back to those but oh that's right you just wanna say something if I don't say something. So you have a good day. Love u. Source Extraction: Logical (1), Logical (2) | |

A-268

| | | | | | | |
|---|---|---|---|---|---|---|
| 4738 | SMS Messages | Incoming | | 03/08/2017 08:37:59(UTC-5) | From: +17169827216 Unknown | |
| 4739 | SMS Messages | Incoming | | 03/08/2017 08:38:20(UTC-5) | From: +17169827216 Unknown | K good luck Source Extraction: Logical (2), Logical (1) |
| 4740 | SMS Messages | Outgoing | | 03/08/2017 08:40:07(UTC-5) | To: +17169827216 Unknown | No I was driving not fucking texting someone else and not u Source Extraction: Logical (1), Logical (2) |
| 4741 | SMS Messages | Incoming | | 03/08/2017 08:40:48(UTC-5) | From: +17169827216 Unknown | Ok Source Extraction: Logical (2), Logical (1) |
| 4742 | SMS Messages | Incoming | | 03/08/2017 09:53:49(UTC-5) | From: +17169827216 Unknown | Call my mother when ur done and see if I'm really not getting the girls or what's going on Source Extraction: Logical (2), Logical (1) |
| 4743 | SMS Messages | Outgoing | | 03/08/2017 11:24:52(UTC-5) | To: +17169827216 Unknown | They r getting off bus at my moms v Miranda Source Extraction: Logical (1), Logical (2) |
| 4744 | SMS Messages | Outgoing | | 03/08/2017 11:25:31(UTC-5) | To: +17169827216 Unknown | Did u ever get mattress or no Cuz u r more worried about fucking your boyfriend Source Extraction: Logical (1), Logical (2) |
| 4745 | SMS Messages | Incoming | | 03/08/2017 11:26:13(UTC-5) | From: +17169827216 Unknown | Oh just asking and yeah I got it today thanks so no I'm not worried about fucking him thank u I can still get shit done Source Extraction: Logical (2), Logical (1) |
| 4746 | SMS Messages | Incoming | | 03/08/2017 13:00:12(UTC-5) | From: +17167134610 thomas Jessica | GOOD NEWS Source Extraction: Logical (2), Logical (1) |
| 4747 | SMS Messages | Incoming | | 03/08/2017 13:56:15(UTC-5) | From: +17169827216 Unknown | What u doin Source Extraction: Logical (2), Logical (1) |
| 4748 | MMS Messages | Incoming | 1 | 03/08/2017 14:25:24(UTC-5) | From: +17169827216 Unknown | 510693881.jpg  Source Extraction: Logical (2), Logical (1) |
| 4749 | SMS Messages | Incoming | | 03/08/2017 14:30:30(UTC-5) | From: +17169827216 Unknown | If we don't have power by dinner time can I use some of the $60 to get something? Source Extraction: Logical (2), Logical (1) |
| 4750 | SMS Messages | Incoming | | 03/08/2017 14:31:00(UTC-5) | From: +17163310025 Amanda | Weather is so bad here kids layset blew over Source Extraction: Logical (2), Logical (1) |
| 4751 | SMS Messages | Incoming | | 03/08/2017 14:34:05(UTC-5) | From: +17169827216 Unknown | If we don't have power by dinner and Pasquale's isn't busy I'll probably order food from there Source Extraction: Logical (2), Logical (1) |
| 4752 | SMS Messages | Incoming | | 03/08/2017 18:07:44(UTC-5) | From: +17169827216 Unknown | Wtf Source Extraction: Logical (2), Logical (1) |
| 4753 | SMS Messages | Outgoing | | 03/08/2017 19:04:33(UTC-5) | To: +17169827216 Unknown | Hey hun I have my phone Source Extraction: Logical (1), Logical (2) |
| 4754 | SMS Messages | Outgoing | | 03/08/2017 19:04:41(UTC-5) | To: +17163310025 Amanda | I know Source Extraction: Logical (1), Logical (2) |
| 4755 | SMS Messages | Outgoing | | 03/08/2017 19:04:47(UTC-5) | To: +17167134610 thomas Jessica | What Source Extraction: Logical (2), Logical (1) |
| 4756 | SMS Messages | Incoming | | 03/08/2017 19:05:39(UTC-5) | From: +17169827216 Unknown | Hi love ok hun how was Epcz Source Extraction: Logical (2), Logical (1) |
| 4757 | SMS Messages | Outgoing | | 03/08/2017 19:06:01(UTC-5) | To: +17169827216 Unknown | Good Source Extraction: Logical (2), Logical (1) |
| 4758 | SMS Messages | Incoming | | 03/08/2017 19:06:57(UTC-5) | From: +17169827216 Unknown | That's good what r u guys doing now and tonight Source Extraction: Logical (2), Logical (1) |
| 4759 | SMS Messages | Outgoing | | 03/08/2017 19:07:38(UTC-5) | To: +17169827216 Unknown | Going to magic kingdom for a few hours then back to hotel to sleep Source Extraction: Logical (1), Logical (2) |
| 4760 | SMS Messages | Incoming | | 03/08/2017 19:08:07(UTC-5) | From: +17169827216 Unknown | Ok hun have fun take some pics Source Extraction: Logical (2), Logical (1) |
| 4761 | SMS Messages | Outgoing | | 03/08/2017 19:10:40(UTC-5) | To: +17169827216 Unknown | K babe Source Extraction: Logical (1), Logical (2) |
| 4762 | SMS Messages | Incoming | | 03/08/2017 19:10:53(UTC-5) | From: +17169827216 Unknown | Ok hun Source Extraction: Logical (2), Logical (1) |
| 4763 | MMS Messages | Incoming | 1 | 03/08/2017 19:28:07(UTC-5) | From: +17167134610 thomas Jessica | They are home IMG_3182.jpg  Source Extraction: Logical (2), Logical (1) |
| 4764 | SMS Messages | Outgoing | | 03/08/2017 19:37:17(UTC-5) | To: +17167134610 thomas Jessica | Sweet Source Extraction: Logical (2), Logical (1) |
| 4765 | SMS Messages | Outgoing | | 03/08/2017 19:37:48(UTC-5) | To: +17167134610 thomas Jessica | I'll come get my key soon Source Extraction: Logical (2), Logical (1) |
| 4766 | SMS Messages | Incoming | | 03/08/2017 19:52:32(UTC-5) | From: +17167134610 thomas Jessica | lol enjoy ur vacation Source Extraction: Logical (1), Logical (2) |
| 4767 | SMS Messages | Outgoing | | 03/08/2017 19:54:04(UTC-5) | To: +17167134610 thomas Jessica | What u can't talk Source Extraction: Logical (2), Logical (1) |
| 4768 | SMS Messages | Incoming | | 03/08/2017 19:57:55(UTC-5) | From: +17167134610 thomas Jessica | I can always talk it just feeding time for babies Source Extraction: Logical (2), Logical (1) |
| 4769 | SMS Messages | Incoming | | 03/08/2017 19:58:08(UTC-5) | From: +17169827216 Unknown | All ur fuckin flashlight batteries and batteries are dead. Source Extraction: Logical (2), Logical (1) |
| 4770 | SMS Messages | Outgoing | | 03/08/2017 20:00:09(UTC-5) | To: +17169827216 Unknown | How Source Extraction: Logical (2), Logical (1) |
| 4771 | SMS Messages | Outgoing | | 03/08/2017 20:00:16(UTC-5) | To: +17167134610 thomas Jessica | O Source Extraction: Logical (2), Logical (1) |
| 4772 | SMS Messages | Incoming | | 03/08/2017 20:04:33(UTC-5) | From: +17169827216 Unknown | Idk at least the ones I found Source Extraction: Logical (2), Logical (1) |

A-269

| | | | | | |
|---|---|---|---|---|---|
| 4773 | SMS Messages | Incoming | | 03/08/2017 20:24:06(UTC-5) Unknown | Source Extraction: Logical (2), Logical (1) |
| 4774 | SMS Messages | Incoming | | 03/08/2017 20:37:02(UTC-5) From: +17169827216 Unknown | Please answer ur phone and call me back Source Extraction: Logical (1), Logical (2) |
| 4775 | SMS Messages | Incoming | | 03/08/2017 20:45:08(UTC-5) From: +17169827216 Unknown | Just called him twice and text him with no answer and his phone is on so he's just not answering Source Extraction: Logical (2), Logical (1) |
| 4776 | SMS Messages | Incoming | | 03/08/2017 20:48:18(UTC-5) From: +17167134610 thomas Jessica | Well it has officially started When dog was napping twins were awake now twins are asleep n dog is barking ugh Source Extraction: Logical (2), Logical (1) |
| 4777 | SMS Messages | Outgoing | | 03/08/2017 20:48:49(UTC-5) To: +17167134610 thomas Jessica | Lol u the dumb one which got a dog Source Extraction: Logical (2), Logical (1) |
| 4778 | SMS Messages | Incoming | | 03/08/2017 20:50:43(UTC-5) From: +17167134610 thomas Jessica | I didn't know it was gonna be so difficult n technically it was my parents who got the dog for my daughter for xmas I said no cause I was pregnant but I got stuck n now I love him n can't get rid of him Source Extraction: Logical (2), Logical (1) |
| 4779 | SMS Messages | Incoming | | 03/08/2017 20:55:04(UTC-5) From: +17163310025 Amanda | How did it go Source Extraction: Logical (2), Logical (1) |
| 4780 | SMS Messages | Outgoing | | 03/08/2017 20:57:01(UTC-5) To: +17163310025 Amanda | Ok Source Extraction: Logical (2), Logical (1) |
| 4781 | SMS Messages | Incoming | | 03/08/2017 20:57:13(UTC-5) From: +17163310025 Amanda | Just ok? Source Extraction: Logical (2), Logical (1) |
| 4782 | SMS Messages | Outgoing | | 03/08/2017 20:59:09(UTC-5) To: +17169827216 Unknown | So please with out getting bitchy u need to be honest with me for once please so I have time to get over it by the time I get back how many times have you had sex with him just tell me please Source Extraction: Logical (2), Logical (1) |
| 4783 | SMS Messages | Incoming | | 03/08/2017 20:59:57(UTC-5) From: +17169827216 Unknown | Nick I told u I want to but we were waiting until you knew about it so we haven't yet but yes we'd both like to Source Extraction: Logical (2), Logical (1) |
| 4784 | SMS Messages | Outgoing | | 03/08/2017 21:00:00(UTC-5) To: +17163310025 Amanda | Pass but probably not good anofe would have to practice and take again Source Extraction: Logical (1), Logical (2) |
| 4785 | SMS Messages | Outgoing | | 03/08/2017 21:00:37(UTC-5) To: +17169827216 Unknown | Well we have a lot to talk about Source Extraction: Logical (2), Logical (1) |
| 4786 | SMS Messages | Incoming | | 03/08/2017 21:00:54(UTC-5) From: +17163310025 Amanda | Well maybe not Source Extraction: Logical (2), Logical (1) |
| 4787 | SMS Messages | Incoming | | 03/08/2017 21:00:55(UTC-5) From: +17169827216 Unknown | I'm fuckin freezing so on a day like this it'd be nice to have one of u with me just to be with me to sit together and have someone with me. Cause I hate this right now Source Extraction: Logical (1), Logical (2) |
| 4788 | SMS Messages | Incoming | | 03/08/2017 21:01:04(UTC-5) From: +17169827216 Unknown | Why what do we have to talk about now Source Extraction: Logical (1), Logical (2) |
| 4789 | SMS Messages | Outgoing | | 03/08/2017 21:01:23(UTC-5) To: +17169827216 Unknown | Al of this Miranda Source Extraction: Logical (2), Logical (1) |
| 4790 | SMS Messages | Outgoing | | 03/08/2017 21:01:29(UTC-5) To: +17163310025 Amanda | Y Source Extraction: Logical (2), Logical (1) |
| 4791 | SMS Messages | Incoming | | 03/08/2017 21:01:40(UTC-5) From: +17169827216 Unknown | Ok then when u get back we can Source Extraction: Logical (2), Logical (1) |
| 4792 | SMS Messages | Incoming | | 03/08/2017 21:02:06(UTC-5) From: +17163310025 Amanda | Maybe you did good enough Source Extraction: Logical (2), Logical (1) |
| 4793 | SMS Messages | Incoming | | 03/08/2017 21:02:07(UTC-5) From: +17169827216 Unknown | I've never been this cold ever ur brother needs to hurry up with these batteries cause the ones I have are about to die Source Extraction: Logical (2), Logical (1) |
| 4794 | SMS Messages | Outgoing | | 03/08/2017 21:03:06(UTC-5) To: +17163310025 Amanda | Don't think so like just just passed even the lady said she was going to see if I could somehow retake it be foe I left Source Extraction: Logical (2), Logical (1) |
| 4795 | SMS Messages | Incoming | | 03/08/2017 21:04:05(UTC-5) From: +17169827216 Unknown | Well batteries just fuckin died Source Extraction: Logical (1), Logical (2) |
| 4796 | SMS Messages | Incoming | | 03/08/2017 21:51:51(UTC-5) From: +17169827216 Unknown | I really need the power to be back on tomorrow morning it's freezing Source Extraction: Logical (2), Logical (1) |
| 4797 | SMS Messages | Incoming | | 03/08/2017 21:53:41(UTC-5) From: +17169827216 Unknown | I'm probably gonna pass out so and your just ignoring me and not saying anything anyway so goodnight Source Extraction: Logical (2), Logical (1) |
| 4798 | SMS Messages | Incoming | | 03/08/2017 21:53:44(UTC-5) From: +17169827216 Unknown | Love u. Source Extraction: Logical (1), Logical (2) |
| 4799 | SMS Messages | Incoming | | 03/08/2017 22:07:15(UTC-5) From: +17169132718 Mom | No school tomorrow Source Extraction: Logical (1), Logical (2) |
| 4800 | SMS Messages | Incoming | | 03/08/2017 23:55:36(UTC-5) From: +17169827216 Unknown | Ok so still no response...that's ok. Hope ur day and night was good. Source Extraction: Logical (1), Logical (2) |
| 4801 | SMS Messages | Outgoing | | 03/09/2017 00:23:11(UTC-5) To: +17169827216 Unknown | Love u to is power on yet Source Extraction: Logical (2), Logical (1) |
| 4802 | SMS Messages | Incoming | | 03/09/2017 00:24:21(UTC-5) From: +17169827216 Unknown | No hun and haven't gone to bathroom but now am cause can't wait anymore. No power phones not charged much either I'm exhausted, everything's fine tho still battery in the lights Source Extraction: Logical (2), Logical (1) |

A-270

| 4803 | SMS Messages | | | 00:25:09(UTC-5) | Unknown | Source Extraction: Logical (1), Logical (2) |
|------|------|---|---|------|------|------|
| 4804 | SMS Messages | Outgoing | | 03/09/2017 00:28:06(UTC-5) | To: +17169827216 Unknown | I just called still no time for it to be turned on baby Source Extraction: Logical (2), Logical (1) |
| 4805 | SMS Messages | Incoming | | 03/09/2017 00:28:20(UTC-5) | From: +17169827216 Unknown | I know I did too hun i love u Source Extraction: Logical (1), Logical (2) |
| 4806 | SMS Messages | Incoming | | 03/09/2017 09:56:41(UTC-5) | From: +17167134610 thomas Jessica | Made it through the first night Only got like 2 hours of sleep when one is awake the other is asleep Source Extraction: Logical (1), Logical (2) |
| 4807 | SMS Messages | Outgoing | | 03/09/2017 10:03:37(UTC-5) | To: +17169827216 Unknown | Morning to u to love u Source Extraction: Logical (2), Logical (1) |
| 4808 | SMS Messages | Incoming | | 03/09/2017 10:04:36(UTC-5) | From: +17169827216 Unknown | Still no pwr mornin miss u still no estimated time schools around here closed Source Extraction: Logical (1), Logical (2) |
| 4809 | SMS Messages | Outgoing | | 03/09/2017 10:05:35(UTC-5) | To: +17169827216 Unknown | So y haven't u text me morning y do u keep not texting me Source Extraction: Logical (2), Logical (1) |
| 4810 | SMS Messages | Incoming | | 03/09/2017 10:06:00(UTC-5) | From: +17169827216 Unknown | U just woke me up that's y Source Extraction: Logical (1), Logical (2) |
| 4811 | MMS Messages | Incoming | 1 | 03/09/2017 10:59:51(UTC-5) | From: +17169132718 Mom | In Miranda's room 20170309_105548.jpg Source Extraction: Logical (2), Logical (1) |
| 4812 | SMS Messages | Incoming | | 03/09/2017 11:00:14(UTC-5) | From: +17169132718 Mom | Should I take keys for the truck Source Extraction: Logical (2), Logical (1) |
| 4813 | MMS Messages | Incoming | 1 | 03/09/2017 11:41:18(UTC-5) | Amanda | 80592708-.jpg Source Extraction: Logical (2), Logical (1) |
| 4814 | MMS Messages | Incoming | 1 | 03/09/2017 12:07:27(UTC-5) | From: +17169132718 Mom | 20170309_105139.jpg Source Extraction: Logical (2), Logical (1) |
| 4815 | MMS Messages | Incoming | 1 | 03/09/2017 12:07:49(UTC-5) | From: +17169132718 Mom | 2017030995104747.jpg Source Extraction: Logical (2), Logical (1) |
| 4816 | SMS Messages | Incoming | | 03/09/2017 12:30:51(UTC-5) | From: +17163310025 Amanda | So do you want me to pick your food stamp card at the police station? Source Extraction: Logical (2), Logical (1) |
| 4817 | SMS Messages | Outgoing | | 03/09/2017 12:47:58(UTC-5) | To: +17163310025 Amanda | If they will let u Source Extraction: Logical (2), Logical (1) |
| 4818 | SMS Messages | Outgoing | | 03/09/2017 13:01:15(UTC-5) | To: +17167134610 thomas Jessica | Well let's just say wow only in my life Source Extraction: Logical (1), Logical (2) |
| 4819 | SMS Messages | Outgoing | | 03/09/2017 13:06:54(UTC-5) | To: +17163936886 | Sorry if u want to know more I have proof Source Extraction: Logical (2), Logical (1) |
| 4820 | SMS Messages | Incoming | | 03/09/2017 13:14:54(UTC-5) | From: +17163310025 Amanda | Well call them and ask them I'm not going in there without my kids I've been embarrassed enough for one day Source Extraction: Logical (2), Logical (1) |
| 4821 | SMS Messages | Incoming | | 03/09/2017 13:26:25(UTC-5) | From: +17167134610 thomas Jessica | What Source Extraction: Logical (1), Logical (2) |
| 4822 | SMS Messages | Outgoing | | 03/09/2017 13:30:50(UTC-5) | To: +17167134610 thomas Jessica | Well Miranda don't live at my house no more my mom knows about it u know Source Extraction: Logical (1), Logical (2) |
| 4823 | SMS Messages | Incoming | | 03/09/2017 13:31:53(UTC-5) | From: +17167134610 thomas Jessica | Omg u is that Source Extraction: Logical (1), Logical (2) |
| 4824 | SMS Messages | Incoming | | 03/09/2017 13:32:13(UTC-5) | From: +17167134610 thomas Jessica | Cause u went on vacation with Carly ?? Source Extraction: Logical (1), Logical (2) |
| 4825 | SMS Messages | Incoming | | 03/09/2017 13:38:24(UTC-5) | From: +17163936886 | Nick I don't need proof I believe you Source Extraction: Logical (1), Logical (2) |
| 4826 | SMS Messages | Incoming | | 03/09/2017 13:41:25(UTC-5) | From: +17163936886 | Can you have miranda call me around 2:30 Source Extraction: Logical (1), Logical (2) |
| 4827 | SMS Messages | Incoming | | 03/09/2017 13:41:28(UTC-5) | From: +17163936886 | Please Source Extraction: Logical (1), Logical (2) |
| 4828 | SMS Messages | Outgoing | | 03/09/2017 13:51:52(UTC-5) | To: +17167134610 thomas Jessica | Yes Source Extraction: Logical (1), Logical (2) |
| 4829 | SMS Messages | Incoming | | 03/09/2017 13:54:09(UTC-5) | From: +17167134610 thomas Jessica | Wow n she told ur mom Source Extraction: Logical (1), Logical (2) |
| 4830 | SMS Messages | Incoming | | 03/09/2017 13:54:18(UTC-5) | From: +17167134610 thomas Jessica | So where did she move too Source Extraction: Logical (1), Logical (2) |
| 4831 | SMS Messages | Outgoing | | 03/09/2017 13:55:44(UTC-5) | To: +17167134610 thomas Jessica | No I told my mom Cuz she was going to so I did and with her boyfriend Source Extraction: Logical (1), Logical (2) |
| 4832 | SMS Messages | Incoming | | 03/09/2017 13:57:03(UTC-5) | From: +17167134610 thomas Jessica | Wow U definitely get the award for most fucked up life So now what do u plan on doing N what did ur mom say Source Extraction: Logical (1), Logical (2) |
| 4833 | SMS Messages | Outgoing | | 03/09/2017 14:32:15(UTC-5) | To: +17167134610 thomas Jessica | So was a little upset set but mad at her for holding it over me Source Extraction: Logical (2), Logical (1) |
| 4834 | SMS Messages | Incoming | | 03/09/2017 14:34:09(UTC-5) | From: +17163936886 | I want proof miranda can call me now |

# A-271

**Greg Kilburn**

| | |
|---|---|
| **From:** | Greg Kilburn |
| **Sent:** | Thursday, July 23, 2020 4:58 PM |
| **To:** | 'Barry Covert' |
| **Subject:** | Giglio Disclosure (People v. Nicholas Turnquist) |

Barry: in preparing this afternoon for the grand jury presentation on the Nicholas Turnquist case, I spoke with Amber Talarico about the supporting deposition she gave on April 10, 2020. The last line of that deposition reads:

"Nick did tell me that Miranda was 16 when he and Carly had sex with her at his house in their bedroom."

During my conversation with Ms. Talarico, she disclosed that the defendant in fact did **not** make that statement to her at any time. Please contact me with any further questions about this matter. Thanks. -Greg

Gregory A. Kilburn
Assistant District Attorney
Wyoming County
147 North Main Street
Warsaw, New York 14569
(585) 786-8822 (phone)
(585) 786-8842 (fax)

**Exhibit H**

Defense Discovery Package: 10/09/2020 10:15 sfriordan@gmail.com

# A-272

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK

---

UNITED STATES OF AMERICA,

                    Plaintiff,

v.                                       Case No. 21-CR-15-JLS-JJM

NICHOLAS TURNQUIST,

                    Defendant.

---

## NOTICE OF MOTION

| | |
|---|---|
| **Moving Party**: | Defendant Nicholas Turnquist |
| **Date and Time**: | TBD |
| **Place**: | Hon. Jeremiah J. McCarthy<br>U.S. Courthouse<br>2 Niagara Square<br>Buffalo, New York 14202 |
| **Supporting Papers**: | Declaration of Robert C. Singer, Esq., dated September 13, 2021, and supporting Exhibit I (filed under seal). |
| **Answering Papers:** | Opposing papers, if any, are required to be filed and served pursuant to Court order. |
| **Relief Requested**: | An Order granting the Defendant's:<br>1) Second Motion for Release from Custody;<br>2) Motion to Seal Exhibit I;<br>3) Motion for Expedited Hearing; and<br>4) Any further relief that is just and proper. |

Dated: August 21, 2021
       Williamsville, New York

**SINGER LEGAL PLLC**
*Attorneys for Defendant Nicholas Turnquist*

By:    s/ Robert C. Singer, Esq.
        Robert C. Singer, Esq.
80 East Spring Street
Williamsville, New York 14221
(716) 222-3288
rob@singerlegalpllc.com

# A-273

**TO:**    **United States Attorney's Office**
       **for the Western District of New York**
       *Counsel for Plaintiff United States of America*
       Paul Bonanno, Esq.
       138 Delaware Avenue
       Buffalo, New York 14202
       (716) 843-5700

# A-274

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK

_____

UNITED STATES OF AMERICA,

                Plaintiff,

v.                                            Case No. 21-CR-15-JLS-JJM

NICHOLAS TURNQUIST,

                Defendant.

_____

## ATTORNEY DECLARATION

I, ROBERT C. SINGER, ESQ., make this Declaration under penalty of perjury pursuant to 28 U.S.C. § 1746:

1.      I am an attorney at law duly licensed to practice in the State of New York and this Court and I am Owner of Singer Legal PLLC, attorneys for defendant Nicholas Turnquist.

2.      I submit this declaration in further support of the defendants' Motion for Release from Custody, Motion to Seal, and Motion for Expedited Hearing

### Motion to Seal – Exhibit I

3.      Exhibit I contains personal financial date regarding Patricia Lewalski-Turnquist as well as pictures of the interior of her hom.  Disclosure of such information on the public docket would place Ms. Lewalski-Turnquist's personal and financial safety at risk.  Thus, the Court should grant the defense motion to file Exhibit I under seal.

# A-275

### Motion for Release from Custody –
### A Financial Surety will Ensure Mr. Turnquist's Appearnace

4.       On August 24, 2021, Mr. Turnquist moved for his release from custody.  *See*

Dkt. 19.  On August 24, 2021, the government submitted its opposition to the defendant's motion.

*See* Dkt. 21.  On September 8, 2021, Mr. Turnquist submitted his reply to the government's

opposition.  *See* Dkt. 26.  On September 9, 2021, the Court heard oral argument on the motion and

Mr. Turnquist asked the Court not to impose any financial condition because of the financial

condition already imposed by Genesee County Court regarding bail ($10,000.00 (cash bail);

$20,000.00 (bond); or $30,000.00 (secured surety bond)) and the financial condition expected to be

imposed by Erie County Court regarding bail (a hearing is scheduled for Wednesday, September 15,

2021 at 10:00 a.m.).  As Mr. Turnquist argued, he does not have any resources and his family is not

wealthy.  While the Court denied Mr. Turnquist's motion for release it did so, *without prejudice*, to

permit the defendant time to submit a revised application with a new bail package.  *See* Dkt. 29.

5.       Following the hearing, your deponent met with family to discuss their

financial means and the type of assistance they are able to provide Mr. Turnquist for bail.  At this

time, it appears that Patricia Lewalski-Turnquist, Mr. Turnquist's mother, is the only person in the

family who is able to assist Mr. Turnquist financially.

6.       Ms. Lewalski-Turnquist owns a house located at 1878 Davis Road, West

Falls, New York 14170.  The fair market value of her house is approximately $220,000.00.  The

house is encumbered by a mortgage, but Ms. Lewalski-Turnquist has approximately $100,000.00 in

equity in the house.  Ms. Lewalski-Turnquist would like to reserve half of the equity she holds in her

home in case it is needed for surety requirements previously set by the Genesee County Court

($30,000.00) and yet to be set by the Erie County Court in Mr. Turnquist's remaining state cases.

# A-276

**Thus, she is willing to sign a $50,000 bond secured against her home to ensure the release of her son and his appearance in federal court**. A surety application is submitted as Exhibit I.

       7.     The defense is cognizant of the Court's concerns regarding Mr. Turnquist's appearance at trial. While it is true that Mr. Turnquist is facing significant penalties *if convicted* of the allegation in the indictment, the defense believes the risk of flight remains low – and certainly below the burden of a preponderance of the evidence – based on the factors raised by the defense previously in addition to Ms. Lewalski-Turnquist willingness to act as a surety. First, if Mr. Turnquist were to abscond, his flight would cause his mother to lose her home. This is a significant consequence that the evidence does not suggest Mr. Turnquist would cause his mother to suffer. Patti Turnquist has been one of her son's most ardent supporters from the beginning. Mr. Turnquist has never turned on his mother. He will not do so now and the evidence heavily militates against that conclusion. Second, Mr. Turnquist has no where to go. The pandemic has closed the northern border and has made international travel almost impossible. He has no money to support himself on the lamb. He has nowhere to go. And if the Court still harbors concerns, Mr. Turnquist has already indicated that he will willingly surrender any travel documents and submit to electronic monitoring. This will alleviate those concerns. Third, Mr. Turnquist wants to remain in the district so that he can litigate this case to its conclusion. He knows that he is innocent. He knows that a trial is the only means available to exonerate him. And he knows that he must secure a not guilty verdict to sue his accusers for defamation, malicious prosecution, and wrongful imprisonment. Running away does nothing to further these aims. Fourth, Mr. Turnquist has a family that he does not want to abandon. His time in prison has been particularly difficult because he cannot see his loved ones given all of the pandemic-related visitation restrictions.

# A-277

8.     Finally, Mr. Turnquist desires to prepare for his case.  This has become impossible as a result of COVID-19.  Right now, your deponent cannot meet with Mr. Turnquist to review evidence.  We are relegated to talking to each other over the phone and mailing documents back and forth.  I cannot show my client anything on a computer when almost all of the gigabytes of discovery in this case is electronic.  Preparing for trial with such restrictions is impossible.

9.     One example of these difficulties was on display at last week's hearing.  Prior to the hearing, I was not able to meet in person with Mr. Turnquist to prepare for the hearing.  At the hearing, Mr. Turnquist was unable to attend in person and sit next to me in court because of a quarantine imposed by his jailers.  During the hearing, Mr. Turnquist took exception with the government's mischaracterization of his statement and the controlled phone call, but the limitations of a virtual hearing hampered his ability to communicate those concerns to me in real-time. Mr. Turnquist asked me following the hearing to make clear to the Court that at no time during the controlled call or his interrogation did he concede or admit that he assaulted Ms. Kranz as a child or as an adult.  He specifically denied such allegations when questioned by investigators.  And the government's "summary" of the controlled call in its response omits Mr. Turnquist's multiple denials in which he responds to Ms. Kranz's allegations that he sexually assaulted her when she was as young as 12 years old stating such allegations were "crap," "shit," and that he had "no clue" what she is talking about.  Mr. Turnquist also wanted me to make clear that when this call is listened to completely, the context of these statements becomes apparent and it is clear that whatever "admissions" are made regarding sexual activity have to do with the consensual, legal activity engaged in within New York State – for which the government has no jurisdiction or basis to charge Mr. Turnquist with a federal crime.  Again, such legal conduct provides no basis to argue for detention or to deny pretrial release.  Mr. Turnquist has consistently denied the sole allegation in the

# A-278

indictment that he travelled across state lines to engage in sexual activity with Ms. Kranz on December 23-24, 2014 when she was 16 years old as well as any other allegation that he did so on an out-of-state trip taken in 2014, before that date, or after it.

### Motion for Expedited Hearing

10.     Mr. Turnquist respectfully requests that the Court hear his motion on an expedited basis. As set forth above, Erie County Court is scheduled to hear a similar motion on Wednesday, September 15, 2021 at 10:00 am. On top of that, Mr. Turnquist has been in custody for more than a year. His trial date in federal court has not been set. His trials in Genesee and Erie County also have not been scheduled. He desires to be heard on his release given the recommendation of U.S. Probation and the addition of a surety to his bail package. If release is ordered, knowing the financial conditions imposed by this Court will inform the arguments of his counsel in the Erie County matter. His limited financial means make this information important.

### Conclusion

11.     For the reasons set forth above, the court should grant Mr. Turnquist's motion to seal, hear this motion on an expedited basis, and release Mr. Turnquist from custody forthwith.

Dated: September 13, 2021
        Williamsville, New York

**SINGER LEGAL PLLC**
*Attorneys for Defendant Nicholas Turnquist*

By:     s/ Robert C. Singer, Esq.
        Robert C. Singer, Esq.
80 East Spring Street
Williamsville, New York  14221
(716) 222-3288
rob@singerlegalpllc.com